1

**IVAN RENE MOORE**
1236 Redondo Blvd
Los Angeles California 90019
(323) 932-9439
**Creditor In Pro Se**

FILED

MAY - 3 2022

CLERK U.S. BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA
BY:_____ Deputy Clerk

2

3

4

5

6                    UNITED STATES BANKRUPTCY COURT

7                    CENTRAL DISTRICT OF CALIFORNIA

8

9                                              )    Chapter 7
      **In re:**                               )
10                                             )    Case No.: 2:16-bk-22878-BR
                                               )
11    **KIMBERLY MARTIN BRAGG (AKA)**          )
      **KIMBERLY BARBOUR,**                    )    [Judge Barry Russell]
12                        *Debtor*             )
                                               )
13    _____         )    **APPELLANTS' DESIGNATION OF**
                                               )    **RECORD AND STATEMENT OF**
14                                             )    **ISSUES TO BE PRESENTED ON**
                                               )    **APPEAL**
15                                             )
                                               )    Date:  **TBD**
16                                             )    Time:  **TBD**
                                               )    Place: **Room 1668**
17                                             )
                                               )
18                                             )
                                               )
19                                             )
                                               )
20                                             )
                                               )
21                                             )                    ORIGINAL
                                               )
22                                             )
                                               )
23                                             )
                                               )
24                                             )
                                               )
25                                             )
                                               )
26                                             )
                                               )
27    _____         )

28

**TO ALL PARTIES AND TO THEIR ATTORNEYS OF RECORD HEREIN**:

The Creditor Ivan Rene Moore, ("Creditor and or "Appellant"), pursuant to Federal Rule of Bankruptcy Procedure 8006, hereby submits its statement of issues to be presented on appeal and its designation of items to be included in the record on appeal.

All transcripts are in creditor's possession except for the hearing on 4/19/22. Therefore, this appellant will only request transcripts for the above reference date. All transcripts will be submitted at the time of the Appellant's Opening Brief is filed in this matter.

**STATEMENT OF ISSUES PRESENTED ON APPEAL**

**APPELLANTS PRESENT THE FOLLOWING ISSUES ON APPEAL:**

1. Did the Bankruptcy Court commit clear error of law and or abuse its discretion when it found that Ivan Rene Moore in Contempt of court for wilful violation of the discharge injunction under 11 U.S.C. § 524 (a) when no notice of the discharge order was ever given to inform Ivan Rene Moore that the $3,150,000., State Court judgment for intentional malicious injury by the debtor against Ivan Rene Moore and his family and others personal property was discharged.

2. Did the Bankruptcy Court committed clear error of law and or abuse its discretion when it failed to give full faith and credit under article IV of the United States Constitution to the State Court judgement which found that the debtor committed willful and malicious tort to the creditor person and personal property

3. Did the Bankruptcy Court committed clear error of law and or abuse its discretion when it discharged the $3,150,000., State Court judgment for intentional malicious injury by the debtor against Ivan Rene Moore and his family and others personal property was discharged. When the judgement was self-effectuating pursuant to 11 U.S.C. § 523 (a) (6).

4. Did the Bankruptcy Court committed clear error of law and or abuse its discretion when it discharged the $3,150,000., State Court judgment for intentional malicious injury by the debtor when the State Court judgement for $3,150,000., was based on adequate and independent State grounds.

5. Did the Bankruptcy Court committed clear error of law and or abuse its discretion when by imposing discovery sanctions in the amount of $13,000. when the documents sought was in the exclusive possession and control of the debtor Kimberly Barbour (aka) Kimberly Martin-Bragg.

6. Did the Bankruptcy Court commit clear error of law and or abuse its discretion when it found that Ivan Rene Moore in Contempt of court for wilful violation of the discharge injunction under 11 U.S.C. § 524 (a) when the debtor obtain discharge of the $3,150,111., by committing bankruptcy fraud while the adversary complaint for bankruptcy fraud is currently pending in adversity case#----.

7. Did the Bankruptcy Court commit clear error of law and or abuse its discretion when it found that Ivan Rene Moore in Contempt of court for wilful violation of the discharge injunction under 11 U.S.C. § 524 (a) when the debtor obtain discharge of the $3,150,111., by committing fraud upon the Court while the adversary complaint for fraud upon the court is currently pending in adversity case#----.

8. Did the Bankruptcy Court commit clear error of law and or abuse its discretion when it allowed the debtor to enforce the sanctions that without seeking relief from automation stay in the Moore bankruptcy case# ----in violation of 11 USC § 362 .

9. Did the Bankruptcy Court committed clear error of law and or abuse its discretion when it discharged and vacated this creditors ownership interest in his and family and other personal property awarded to this creditor by a Los Angeles Superior Court Jury and Judge and affirmed by the California Court of Appeal and valued in the millions of dollars?

10. Did the Bankruptcy Court committed clear error of law and or abuse its discretion when it dismissed this creditors ownership interest in his and other personal property awarded to this creditor by a Los Angeles Superior Court Jury and Judge and affirmed by the California Court of Appeal and valued in the millions of dollars?

11. Did the Bankruptcy Court committed clear error of law and or abuse its discretion when it had irrefutable evidence that the debtor was committing bankruptcy fraud and had stolen millions of dollars of this creditor's and other personal property in violation of a ruling from a Los Angeles Superior Court Judge and jury?

Dated: May 3rd, 2022

Respectfully Submitted

Ivan Rene Moore

Creditor

## II. DESIGNATION OF ITEMS TO BE INCLUDED IN THE RECORD CASE

| Filing Date | # | Docket Text |
|---|---|---|
| 09/28/2016 | 1 (21 pgs; 3 docs) | Chapter 7 Voluntary Petition for Individuals. Fee Amount $335 Filed by Kimberly Martin-Bragg Statement of Intention for Individuals Filing Under Chapter 7 (Form 108) due 10/28/2016. Summary of Assets and Liabilities (Form 106Sum or 206Sum ) due 10/12/2016. Schedule A/B: Property (Form 106A/B or 206A/B) due 10/12/2016. Schedule C: The Property You Claim as Exempt (Form 106C) due 10/12/2016. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 10/12/2016. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 10/12/2016. Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due 10/12/2016. Schedule H: Your Codebtors (Form 106H or 206H) due 10/12/2016. Schedule I: Your Income (Form 106I) due 10/12/2016. Schedule J: Your Expenses (Form 106J) due 10/12/2016. Declaration About an Individual Debtors Schedules (Form 106Dec) due 10/12/2016. Statement of Financial Affairs (Form 107 or 207) due 10/12/2016. Chapter 7 Statement of Your Current Monthly Income (Form 122A-1) Due: 10/12/2016. Chapter 7 Means Test Calculation (Form 122A-2) Due: 10/12/2016. Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date (LBR Form F1002-1) due by 10/12/2016. Incomplete Filings due by 10/12/2016. (Lively, Peter) Correction: Debtor's name updated to reflect PDF. Modified on 9/29/2016 (Toliver, Wanda). (Entered: 09/28/2016) |
| 09/28/2016 | 2 | Statement About Your Social Security Number (Official Form 121) Filed by Debtor Kimberly Martin-Bragg. (Lively, Peter) (Entered: 09/28/2016) |
| 09/28/2016 | 3 (1 pg) | Certificate of Credit Counseling Filed by Debtor Kimberly Martin-Bragg. (Lively, Peter) (Entered: 09/28/2016) |
| 09/28/2016 | 4 (1 pg) | Electronic Filing Declaration (LBR Form F1002-1) Filed by Debtor Kimberly Martin-Bragg. (Lively, Peter) (Entered: 09/28/2016) |

| | | | |
|---|---|---|---|
| 09/28/2016 | 5 (3 pgs) | | Meeting of Creditors with 341(a) meeting to be held on 11/03/2016 at 09:00 AM at RM 2, 915 Wilshire Blvd., 10th Floor, Los Angeles, CA 90017. Objections to Discharge due by 01/03/2017. Cert. of Financial Management due by 01/03/2017 for Debtor and Joint Debtor (if joint case). Proof of Claim due by 02/01/2017. (Lively, Peter) (Entered: 09/28/2016) |
| 09/28/2016 | | | Receipt of Voluntary Petition (Chapter 7)(2:16-bk-22878) [misc,volp7] ( 335.00) Filing Fee. Receipt number 43391493. Fee amount 335.00. (re: Doc# 1) (U.S. Treasury) (Entered: 09/28/2016) |
| 09/29/2016 | | | Notice of Debtor's Prior Filings for debtor Kimberly Martin-Bragg Case Number 14-15698, Chapter 11 filed in California Central Bankruptcy on 03/25/2014 , Dismissed for Other Reason on 06/04/2015.(Admin) (Entered: 09/29/2016) |
| 09/30/2016 | | | Notice of Debtor's Prior Filings for debtor Kimberly Barbour Case Number 14-15698, Chapter 11 filed in California Central Bankruptcy on 03/25/2014 , Dismissed for Other Reason on 06/04/2015.(Admin) (Entered: 09/30/2016) |
| 10/01/2016 | 6 (5 pgs) | | BNC Certificate of Notice (RE: related document(s)5 Meeting (AutoAssign Chapter 7a)) No. of Notices: 34. Notice Date 10/01/2016. (Admin.) (Entered: 10/01/2016) |
| 10/01/2016 | 7 (2 pgs) | | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 7) filed by Debtor Kimberly Barbour) No. of Notices: 1. Notice Date 10/01/2016. (Admin.) (Entered: 10/01/2016) |
| 10/01/2016 | 8 (2 pgs) | | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 7) filed by Debtor Kimberly Barbour) No. of Notices: 1. Notice Date 10/01/2016. (Admin.) (Entered: 10/01/2016) |
| 10/05/2016 | 9 (7 pgs) | | Request for special notice *and Notice of Appearance of Wells Fargo Bank, N.A.* Filed by Interested Party WELLS FARGO BANK, N.A.. (Partington, Joshua) (Entered: 10/05/2016) |
| 10/07/2016 | 10 | | Summary of Assets and Liabilities for Individual (Official |

| | | | |
|---|---|---|---|
| | | (70 pgs) | Form 106Sum or 206Sum) , Schedule A/B Individual: Property (Official Form 106A/B or 206A/B) , Schedule C: The Property You Claimed as Exempt (Official Form 106C) , Schedule D Individual: Creditors Who Have Claims Secured by Property (Official Form 106D or 206D) , Schedule E/F Individual: Creditors Who Have Unsecured Claims (Official Form 106F or 206F) , Schedule G Individual: Executory Contracts and Unexpired Leases (Official Form 106G or 206G) , Schedule H Individual: Your Codebtors (Official Form 106H or 206H) , Schedule I Individual: Your Income (Official Form 106I) , Schedule J: Your Expenses (Official Form 106J) , Declaration About an Individual Debtor's Schedules (Official Form 106Dec) , Statement of Financial Affairs for Individual Filing for Bankruptcy (Official Form 107 or 207) , Statement of Intention for Individuals Filing Under Chapter 7 (Official Form 108) , Chapter 7 Statement of Your Current Monthly Income (Official Form 122A-1) (BNC Option) , Exemption is not being requested. (Official Form 122A-1Supp) Filed by Debtor Kimberly Barbour (RE: related document(s)1 Voluntary Petition (Chapter 7)). (Lively, Peter) (Entered: 10/07/2016) |
| 10/07/2016 | | 11 (1 pg) | Declaration by Debtor as to Whether Debtor(s) Received Income From an Employer Within 60 Days of Petition (LBR Form F1002-1) Filed by Debtor Kimberly Barbour (RE: related document(s)1 Voluntary Petition (Chapter 7)). (Lively, Peter) (Entered: 10/07/2016) |
| 10/07/2016 | | 12 (1 pg) | Electronic Filing Declaration (LBR Form F1002-1) Filed by Debtor Kimberly Barbour. (Lively, Peter) (Entered: 10/07/2016) |
| 10/07/2016 | | 13 (7 pgs) | Request for special notice and notice of appearance Filed by Interested Party WELLS FARGO BANK, N.A. . (Toliver, Wanda) (Entered: 10/11/2016) |
| 10/11/2016 | | | Receipt of Motion Filing Fee - $176.00 by 71. Receipt Number 20212242. (admin) (Entered: 10/12/2016) |
| 10/11/2016 | | 14 (81 pgs) | Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Bragg v Moore, Moore V Bragg . Fee Amount $176, Filed by Creditor Ivan Rene Moore (Fortier, Stacey) (Entered: 10/12/2016) |

| | 10/14/2016 | [15](#) (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Delmotte, Joseph. (Delmotte, Joseph) (Entered: 10/14/2016) |
|---|---|---|---|
| | 10/17/2016 | [16](#) (1 pg) | Notice to creditors (BNC) re motion [relates to [14](#) (Fortier, Stacey) (Entered: 10/17/2016) |
| | 10/17/2016 | 17 | Hearing Set (RE: related document(s)[14](#) Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM filed by Creditor Ivan Rene Moore) The Hearing date is set for 11/22/2016 at 10:00 AM at Crtrm 1668, 255 E Temple St., Los Angeles, CA 90012. The case judge is Barry Russell (Fortier, Stacey) (Entered: 10/17/2016) |
| | 10/19/2016 | [18](#) (3 pgs) | BNC Certificate of Notice (RE: related document(s)[16](#) Notice to creditors (BNC)) No. of Notices: 40. Notice Date 10/19/2016. (Admin.) (Entered: 10/19/2016) |
| | 11/04/2016 | [19](#) (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Dicker, Lee. (Dicker, Lee) (Entered: 11/04/2016) |
| | 11/08/2016 | [20](#) (191 pgs; 10 docs) | Opposition to (related document(s): [14](#) Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Bragg v Moore, Moore V Bragg. Fee Amount $176, filed by Creditor Ivan Rene Moore) ; *Declaration of Kimberly Barbour* Filed by Debtor Kimberly Barbour (Attachments: # [1](#) Exhibit 1 # [2](#) Exhibit 2 # [3](#) Exhibit 3 # [4](#) Exhibit 4 # [5](#) Exhibit 5 # [6](#) Exhibit 6 # [7](#) Exhibit 7 # [8](#) Exhibit 8 # [9](#) Exhibit 9 and Proof of Service) (Dicker, Lee) (Entered: 11/08/2016) |
| | 11/08/2016 | [21](#) (9 pgs) | Objection (related document(s): [14](#) Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Bragg v Moore, Moore V Bragg. Fee Amount $176, filed by Creditor Ivan Rene Moore) *Objections to Evidence in Connection with the Opposition* Filed by Debtor Kimberly Barbour (Dicker, Lee) (Entered: 11/08/2016) |
| | 11/14/2016 | [22](#) (66 pgs) | Reply to (related document(s): [14](#) Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Bragg v Moore, Moore V Bragg. Fee Amount $176, filed by Creditor Ivan Rene Moore) Filed by Creditor Ivan |

| | | | |
|---|---|---|---|
| | | | Rene Moore (Pennington-Jones, Patricia) (Entered: 11/15/2016) |
| | 11/18/2016 | 23 (60 pgs) | Motion to Avoid Lien Property Lien with Ivan Rene Moore *With Proof of Service* Filed by Debtor Kimberly Barbour (Lively, Peter) (Entered: 11/18/2016) |
| | 11/18/2016 | 24 (60 pgs) | Motion to Avoid Lien Property Lien with Strategic Acquisitions, Inc., Peter Baer, Pro Value Properties, Inc. *With Proof of Service* Filed by Debtor Kimberly Barbour (Lively, Peter) (Entered: 11/18/2016) |
| | 11/18/2016 | 25 (57 pgs) | Motion to Avoid Lien Property Lien with Ivan Rene Moore *With Proof of Service* Filed by Debtor Kimberly Barbour (Lively, Peter) (Entered: 11/18/2016) |
| | 11/18/2016 | 26 (57 pgs) | Motion to Avoid Lien Property Lien with Strategic Acquisitions, Inc., Peter Baer, Pro Value Properties, Inc. *With Proof of Service* Filed by Debtor Kimberly Barbour (Lively, Peter) (Entered: 11/18/2016) |
| | 11/28/2016 | 27 (4 pgs) | Notice of lodgment *of Order in Bankruptcy Case* Filed by Debtor Kimberly Barbour (RE: related document(s)14 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Bragg v Moore, Moore V Bragg. Fee Amount $176, Filed by Creditor Ivan Rene Moore). (Dicker, Lee) (Entered: 11/28/2016) |
| | 12/01/2016 | 28 (4 pgs) | Certification About a Financial Management Course for Debtor 1 (Official Form 423) Filed by Debtor Kimberly Barbour (RE: related document(s)5 Meeting (AutoAssign Chapter 7a)). (Lively, Peter) (Entered: 12/01/2016) |
| | 12/02/2016 | 29 (25 pgs) | Opposition to (related document(s): 25 Motion to Avoid Lien Property Lien with Ivan Rene Moore *With Proof of Service* filed by Debtor Kimberly Barbour) Filed by Creditor Ivan Rene Moore (Fortier, Stacey) (Entered: 12/05/2016) |
| | 12/06/2016 | 30 | Notice to Filer of Error and/or Deficient Document **Other** - [Attorney needs to upload order in CIAO] (RE: related document(s)27 Notice of Lodgment filed by Debtor Kimberly Barbour) (Fortier, Stacey) (Entered: 12/06/2016) |
| | 12/08/2016 | 31 | Order Granting motion for relief from automatic stay |

| | | | |
|---|---|---|---|
| | | (2 pgs) | ACTION IN NON-BANKRUPTCY FORUM (BNC-PDF) (Related Doc # 14 ) Signed on 12/8/2016 (Fortier, Stacey) (Entered: 12/08/2016) |
| | 12/09/2016 | 32 (53 pgs) | Adversary case 2:16-ap-01543. Complaint by Ivan Rene Moore against Kimberly Barbour , George Barbour , Keith Rouster , Robert Pitts , Robert Pitts Estates , Peter M Lively , The Law Offices of Peter M. Lively , Does 1 through 10, Inclusive . Fee Amount $350.00 Nature of Suit: (13 (Recovery of money/property - 548 fraudulent transfer)) ,(14 (Recovery of money/property - other)) (Milano, Sonny) (Entered: 12/09/2016) |
| | 12/10/2016 | 33 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)31 Motion for relief from automatic stay ACTION IN NON-BANKRUPTCY FORUM (BNC-PDF)) No. of Notices: 1. Notice Date 12/10/2016. (Admin.) (Entered: 12/10/2016) |
| | 12/13/2016 | 34 (5 pgs) | Notice of Hearing *On Debtor's Motion to Avoid Lien With Proof of Service* Filed by Debtor Kimberly Barbour (RE: related document(s)25 Motion to Avoid Lien Property Lien with Ivan Rene Moore *With Proof of Service* Filed by Debtor Kimberly Barbour). (Lively, Peter) (Entered: 12/13/2016) |
| | 12/13/2016 | 35 (5 pgs) | Notice of Hearing *On Debtor's Motion to Avoid Lien With Proof of Service* Filed by Debtor Kimberly Barbour (RE: related document(s)23 Motion to Avoid Lien Property Lien with Ivan Rene Moore *With Proof of Service* Filed by Debtor Kimberly Barbour). (Lively, Peter) (Entered: 12/13/2016) |
| | 12/14/2016 | 36 (67 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *Notice of Motion and Motion to Avoid Lien With Proof of Service* Filed by Debtor Kimberly Barbour (RE: related document(s)24 Motion to Avoid Lien Property Lien with Strategic Acquisitions, Inc., Peter Baer, Pro Value Properties, Inc. *With Proof of Service*). (Lively, Peter) (Entered: 12/14/2016) |
| | 12/14/2016 | 37 (63 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *Notice of Motion and Motion to Avoid Lien With Proof of Service* Filed by Debtor Kimberly Barbour (RE: related document(s)26 Motion to Avoid Lien |

| | | |
|---|---|---|
| | | Property Lien with Strategic Acquisitions, Inc., Peter Baer, Pro Value Properties, Inc. *With Proof of Service*). (Lively, Peter) (Entered: 12/14/2016) |
| 12/14/2016 | <u>38</u><br>(7 pgs) | Notice of lodgment *Re: Notice of Motion and Motion to Avoid Lien With Proof of Service* Filed by Debtor Kimberly Barbour (RE: related document(s)<u>26</u> Motion to Avoid Lien Property Lien with Strategic Acquisitions, Inc., Peter Baer, Pro Value Properties, Inc. *With Proof of Service*). (Lively, Peter) (Entered: 12/14/2016) |
| 12/14/2016 | <u>39</u><br>(6 pgs) | Notice of lodgment *Re: Notice of Motion and Motion to Avoid Lien With Proof of Service* Filed by Debtor Kimberly Barbour (RE: related document(s)<u>24</u> Motion to Avoid Lien Property Lien with Strategic Acquisitions, Inc., Peter Baer, Pro Value Properties, Inc. *With Proof of Service*). (Lively, Peter) (Entered: 12/14/2016) |
| 12/15/2016 | 40 | Hearing Set (RE: related document(s)<u>23</u> Motion to Avoid Lien filed by Debtor Kimberly Barbour) The Hearing date is set for 1/18/2017 at 10:00 AM at Crtrm 1668, 255 E Temple St., Los Angeles, CA 90012. The case judge is Barry Russell (Fortier, Stacey) (Entered: 12/15/2016) |
| 12/15/2016 | 41 | Hearing Set (RE: related document(s)<u>25</u> Motion to Avoid Lien filed by Debtor Kimberly Barbour) The Hearing date is set for 1/18/2017 at 10:00 AM at Crtrm 1668, 255 E Temple St., Los Angeles, CA 90012. The case judge is Barry Russell (Fortier, Stacey) (Entered: 12/15/2016) |
| 12/22/2016 | <u>42</u><br>(2 pgs) | Order Granting Motion To Avoid Lien - ): STRATEGIC ACQUISITIONS, INC., PETER BAER, PRO VALUE PROPERTIES, INC.(BNC-PDF) (Related Doc # <u>26</u> ) Signed on 12/22/2016 (Fortier, Stacey) (Entered: 12/22/2016) |
| 12/22/2016 | <u>43</u><br>(2 pgs) | Order Granting Motion To Avoid Lien- ): STRATEGIC ACQUISITIONS, INC., PETER BAER, PRO VALUE PROPERTIES, INC. (BNC-PDF) (Related Doc # <u>24</u> ) Signed on 12/22/2016 (Fortier, Stacey) (Entered: 12/22/2016) |
| 12/22/2016 | <u>44</u><br>(85 pgs;<br>3 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations PERSONAL PROPERTY RE: Vehicles; listing of personal property of Ivan Rene |

| | | | |
|---|---|---|---|
| 1<br>2<br>3 | | | Moore, etc., attached as Exhibit 5 . Fee Amount $181, Filed by Interested Party WELLS FARGO BANK, N.A. (Attachments: # 1 Exhibit Exhibits 1 through 2 # 2 Exhibit Exhibits 3-6) (Partington, Joshua) (Entered: 12/22/2016) |
| 4<br>5<br>6 | 12/22/2016 | | Receipt of Motion for Relief from Stay - Personal Property(2:16-bk-22878-BR) [motion,nmpp] ( 181.00) Filing Fee. Receipt number 43928150. Fee amount 181.00. (re: Doc# 44) (U.S. Treasury) (Entered: 12/22/2016) |
| 7<br>8<br>9 | 12/22/2016 | 45<br>(8 pgs) | Memorandum of points and authorities *in Support of Motion for Relief From the Automatic Stay* Filed by Interested Party WELLS FARGO BANK, N.A.. (Partington, Joshua) (Entered: 12/22/2016) |
| 10<br>11<br>12 | 12/24/2016 | 46<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)42 Order on Motion to Avoid Lien (BNC-PDF)) No. of Notices: 1. Notice Date 12/24/2016. (Admin.) (Entered: 12/24/2016) |
| 13<br>14<br>15 | 12/24/2016 | 47<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)43 Order on Motion to Avoid Lien (BNC-PDF)) No. of Notices: 1. Notice Date 12/24/2016. (Admin.) (Entered: 12/24/2016) |
| 16<br>17<br>18<br>19 | 12/27/2016 | 48 | Hearing Set (RE: related document(s)44 Motion for Relief from Stay - Personal Property filed by Interested Party WELLS FARGO BANK, N.A.) The Hearing date is set for 1/18/2017 at 10:00 AM at Crtrm 1668, 255 E Temple St., Los Angeles, CA 90012. The case judge is Barry Russell (Fortier, Stacey) (Entered: 12/27/2016) |
| 20<br>21<br>22<br>23<br>24<br>25 | 01/03/2017 | 49<br>(72 pgs;<br>2 docs) | Opposition to (related document(s): 44 Notice of motion and motion for relief from the automatic stay with supporting declarations PERSONAL PROPERTY RE: Vehicles; listing of personal property of Ivan Rene Moore, etc., attached as Exhibit 5 . Fee Amount $181, filed by Interested Party WELLS FARGO BANK, N.A.) Filed by Creditor Ivan Rene Moore (Fortier, Stacey) Additional attachment(s) added on 7/14/2017 (Del Mundo, Wilfredo). (Entered: 01/03/2017) |
| 26 | 01/09/2017 | 50<br>(3 pgs) | ORDER OF DISCHARGE (BNC) (Drake, Monica) (Entered: 01/09/2017) |
| 27<br>28 | 01/11/2017 | 51 | Reply to (related document(s): 44 Notice of motion and |

| | | | |
|---|---|---|---|
| | | (8 pgs) | motion for relief from the automatic stay with supporting declarations PERSONAL PROPERTY RE: Vehicles; listing of personal property of Ivan Rene Moore, etc., attached as Exhibit 5 . Fee Amount $181, filed by Interested Party WELLS FARGO BANK, N.A., 49 Opposition filed by Creditor Ivan Rene Moore) Filed by Interested Party WELLS FARGO BANK, N.A. (Partington, Joshua) (Entered: 01/11/2017) |
| 01/11/2017 | | 52 (13 pgs) | Objection (related document(s): 44 Notice of motion and motion for relief from the automatic stay with supporting declarations PERSONAL PROPERTY RE: Vehicles; listing of personal property of Ivan Rene Moore, etc., attached as Exhibit 5 . Fee Amount $181, filed by Interested Party WELLS FARGO BANK, N.A., 49 Opposition filed by Creditor Ivan Rene Moore) Filed by Interested Party WELLS FARGO BANK, N.A. (Partington, Joshua) (Entered: 01/11/2017) |
| 01/11/2017 | | 53 (23 pgs) | Reply to (related document(s): 29 Opposition filed by Creditor Ivan Rene Moore) *With Proof of Service* Filed by Debtor Kimberly Barbour (Lively, Peter) (Entered: 01/11/2017) |
| 01/11/2017 | | 54 (5 pgs) | BNC Certificate of Notice (RE: related document(s)50 ORDER OF DISCHARGE - Chapter 7 (CACB AutoDischarge) (BNC)) No. of Notices: 44. Notice Date 01/11/2017. (Admin.) (Entered: 01/11/2017) |
| 01/19/2017 | | 55 (7 pgs; 2 docs) | Notice of lodgment *of Order in Bankruptcy Case re Motion for Relief from the Automatic Stay Under 11 U.S.C. Section 362* Filed by Interested Party WELLS FARGO BANK, N.A. (RE: related document(s)44 Notice of motion and motion for relief from the automatic stay with supporting declarations PERSONAL PROPERTY RE: Vehicles; listing of personal property of Ivan Rene Moore, etc., attached as Exhibit 5 . Fee Amount $181, Filed by Interested Party WELLS FARGO BANK, N.A. (Attachments: # 1 Exhibit Exhibits 1 through 2 # 2 Exhibit Exhibits 3-6)). (Attachments: # 1 Proposed Order Granting Motion for Relief from the Automatic Stay Under 11 U.S.C. Section 362) (Partington, Joshua) (Entered: 01/19/2017) |
| 01/20/2017 | | 56 (7 pgs) | Notice of lodgment *of Order in Bankruptcy Case Re: Notice of Motion and Motion to Avoid Lien With Proof of Service* |

| | | | |
|---|---|---|---|
| | | | Filed by Debtor Kimberly Barbour (RE: related document(s)25 Motion to Avoid Lien Property Lien with Ivan Rene Moore *With Proof of Service* Filed by Debtor Kimberly Barbour). (Lively, Peter) (Entered: 01/20/2017) |
| 01/20/2017 | | 57 (7 pgs) | Notice of lodgment *of Order in Bankruptcy Case Re: Notice of Motion and Motion to Avoid Lien With Proof of Service* Filed by Debtor Kimberly Barbour (RE: related document(s)23 Motion to Avoid Lien Property Lien with Ivan Rene Moore *With Proof of Service* Filed by Debtor Kimberly Barbour). (Lively, Peter) (Entered: 01/20/2017) |
| 01/23/2017 | | 58 (44 pgs) | Notice of Appeal and Statement of Election to U.S. District Court - (Official Form 417A) - Fee Amount: $298.00; filed by Creditor Ivan Rene Moore (RE: related document(s)50 ORDER OF DISCHARGE - Chapter 7 (CACB AutoDischarge) (BNC)). Appellant Designation due by 2/6/2017. (Milano, Sonny) (Entered: 01/23/2017) |
| 01/23/2017 | | 59 (5 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal; Statement of Issues on Appeal; filed by Creditor Ivan Rene Moore (RE: related document(s)58 Notice of Appeal and Statement of Election (Official Form 417A)). Appellee designation due by 2/6/2017. (Milano, Sonny) (Entered: 01/23/2017) |
| 01/23/2017 | | 60 (5 pgs) | Appellants' Certificate of Interested Parties on Appeal and Notice of Related Cases pursuant to Local Rules; filed by Creditor Ivan Rene Moore (RE: related document(s)58 Notice of Appeal and Statement of Election to U.S. District Court - (Official Form 417A) - Fee Amount: $298.00; filed by Creditor Ivan Rene Moore (RE: related document(s)50 ORDER OF DISCHARGE - Chapter 7 (CACB AutoDischarge) (BNC)). Appellant Designation due by 2/6/2017.). (Milano, Sonny) (Entered: 01/23/2017) |
| 01/23/2017 | | | Receipt of Appeal Filing Fee - $293.00 by 71. Receipt Number 20215400. (admin) (Entered: 01/23/2017) |
| 01/23/2017 | | | Receipt of Appeal Noticing Fee - $5.00 by 71. Receipt Number 20215400. (admin) (Entered: 01/23/2017) |
| 01/23/2017 | | 61 (5 pgs) | Objection to Wells Fargo Order for relief from stay (related document(s): 44 ) Filed by Creditor Ivan Rene Moore (Toliver, Wanda) (Entered: 01/24/2017) |

| | | | |
|---|---|---|---|
| 1<br>2 | 01/23/2017 | 63<br>(28 pgs) | Motion to Dismiss case Filed by Creditor Ivan Rene Moore (Fortier, Stacey) (Entered: 01/24/2017) |
| 3<br>4<br>5<br>6 | 01/24/2017 | 62<br>(63 pgs) | Notice of Referral of Appeal to the United States District Court, Central District of California; with Notice of Appeal Service List. (RE: related document(s)58 Notice of Appeal and Statement of Election (Official Form 417A) filed by Creditor Ivan Rene Moore) (Milano, Sonny) (Entered: 01/24/2017) |
| 7<br>8 | 01/25/2017 | 64<br>(1 pg) | Notice to creditors (BNC) regarding motion to dismiss 63 (Fortier, Stacey) (Entered: 01/25/2017) |
| 9<br>10<br>11<br>12 | 01/25/2017 | 65 | Hearing Set (RE: related document(s)63 Dismiss Debtor filed by Creditor Ivan Rene Moore) The Hearing date is set for 3/22/2017 at 02:00 PM at Crtrm 1668, 255 E Temple St., Los Angeles, CA 90012. The case judge is Barry Russell (Fortier, Stacey) (Entered: 01/25/2017) |
| 13<br>14<br>15<br>16 | 01/26/2017 | 66<br>(2 pgs) | Notice RE: Appeal from Bankruptcy Court (USDC) RE: 2:16-cv-566 BRO (Originally filed at District Court 01/24/2017). (RE: related document(s)58 Notice of Appeal and Statement of Election (Official Form 417A) filed by Creditor Ivan Rene Moore) (Milano, Sonny) (Entered: 01/26/2017) |
| 17<br>18 | 01/27/2017 | 67<br>(3 pgs) | BNC Certificate of Notice (RE: related document(s)64 Notice to creditors (BNC)) No. of Notices: 42. Notice Date 01/27/2017. (Admin.) (Entered: 01/27/2017) |
| 19<br>20<br>21 | 01/30/2017 | 68<br>(5 pgs) | Order Granting Motion for relief from the automatic stay PERSONAL PROPERTY (BNC-PDF) (Related Doc # 44 ) Signed on 1/30/2017 (Fortier, Stacey) (Entered: 01/30/2017) |
| 22<br>23 | 01/30/2017 | 69<br>(4 pgs) | Order Granting Motion To Avoid Lien - IVAN RENE MOORE(BNC-PDF) (Related Doc # 25 ) Signed on 1/30/2017 (Fortier, Stacey) (Entered: 01/30/2017) |
| 24<br>25<br>26 | 01/31/2017 | 70<br>(4 pgs) | Interim Order Granting Motion To Avoid Lien ((see order for details)BNC-PDF) (Related Doc # 23 ) Signed on 1/31/2017 (Fortier, Stacey) (Entered: 01/31/2017) |
| 27<br>28 | 02/01/2017 | 71<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)68 Motion for relief from the automatic stay PERSONAL PROPERTY (BNC-PDF)) No. of Notices: 1. |

| | | |
|---|---|---|
| | | Notice Date 02/01/2017. (Admin.) (Entered: 02/01/2017) |
| 02/01/2017 | 72 (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)69 Order on Motion to Avoid Lien (BNC-PDF)) No. of Notices: 1. Notice Date 02/01/2017. (Admin.) (Entered: 02/01/2017) |
| 02/02/2017 | 73 (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)70 Order on Motion to Avoid Lien (BNC-PDF)) No. of Notices: 1. Notice Date 02/02/2017. (Admin.) (Entered: 02/02/2017) |
| 02/06/2017 | | Receipt of Motion Filing Fee - $181.00 by 20. Receipt Number 20215865. (admin) (Entered: 02/06/2017) |
| 02/06/2017 | | Receipt of Motion Filing Fee - $181.00 by 20. Receipt Number 20215866. (admin) (Entered: 02/06/2017) |
| 02/06/2017 | | Receipt of Appeal Filing Fee - $293.00 by 20. Receipt Number 20215868. (admin) (Entered: 02/06/2017) |
| 02/06/2017 | | Receipt of Noticing Fee - $5.00 by 20. Receipt Number 20215868. (admin) (Entered: 02/06/2017) |
| 02/06/2017 | | Receipt of Appeal Filing Fee - $293.00 by 20. Receipt Number 20215869. (admin) (Entered: 02/06/2017) |
| 02/06/2017 | | Receipt of Noticing Fee - $5.00 by 20. Receipt Number 20215869. (admin) (Entered: 02/06/2017) |
| 02/06/2017 | 75 (29 pgs) | Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Bragg vs Moore BC 459449 . Fee Amount $181, Filed by Creditor Ivan Rene Moore (Fortier, Stacey) (Entered: 02/07/2017) |
| 02/06/2017 | 76 (41 pgs) | Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Moore vs Martin-Bragg BC 480013 . Fee Amount $181, Filed by Creditor Ivan Rene Moore (Fortier, Stacey) (Entered: 02/07/2017) |
| 02/06/2017 | 77 (10 pgs) | Notice of Appeal and Statement of Election to U.S. District Court - (Official Form 417A) - Fee Amount: $298.00; filed |

| | | | |
|---|---|---|---|
| | | | by Ivan Rene Moore (RE: related document(s)68 Motion for relief from the automatic stay PERSONAL PROPERTY (BNC-PDF)). Appellant Designation due by 2/21/2017. (Milano, Sonny) (Entered: 02/08/2017) |
| | 02/06/2017 | 78 (5 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal; Statement of Issues on Appeal; filed by Ivan Rene Moore (RE: related document(s)77 Notice of Appeal and Statement of Election (Official Form 417A)). Appellee designation due by 2/21/2017. (Milano, Sonny) (Entered: 02/08/2017) |
| | 02/06/2017 | 79 (5 pgs) | Appellants' Certificate of Interested Parties on Appeal and Notice of Related Cases pursuant to Local Rules; filed by Ivan Rene Moore (RE: related document(s)77 Notice of Appeal and Statement of Election to U.S. District Court - (Official Form 417A) - Fee Amount: $298.00; filed by Ivan Rene Moore (RE: related document(s)68 Motion for relief from the automatic stay PERSONAL PROPERTY (BNC-PDF)). Appellant Designation due by 2/21/2017.). (Milano, Sonny) (Entered: 02/08/2017) |
| | 02/06/2017 | 80 (9 pgs) | Notice of Appeal and Statement of Election to U.S. District Court - (Official Form 417A) - Fee Amount: $298.00; filed by Ivan Rene Moore (RE: related document(s)69 Order on Motion to Avoid Lien (BNC-PDF)). Appellant Designation due by 2/21/2017. (Milano, Sonny) (Entered: 02/08/2017) |
| | 02/06/2017 | 81 (6 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal; Statement of Issues on Appeal; filed by Ivan Rene Moore (RE: related document(s)80 Notice of Appeal and Statement of Election (Official Form 417A)). Appellee designation due by 2/21/2017. (Milano, Sonny) (Entered: 02/08/2017) |
| | 02/06/2017 | 82 (5 pgs) | Appellants' Certificate of Interested Parties on Appeal and Notice of Related Case pursuant to Local Rules; filed by Ivan Rene Moore (RE: related document(s)80 Notice of Appeal and Statement of Election to U.S. District Court - (Official Form 417A) - Fee Amount: $298.00; filed by Ivan Rene Moore (RE: related document(s)69 Order on Motion to Avoid Lien (BNC-PDF)). Appellant Designation due by 2/21/2017.). (Milano, Sonny) (Entered: 02/08/2017) |
| | 02/07/2017 | 74 | Deficiency Notice Sent to USDC RE: 2:16-cv-566 BRO - |

| | | | |
|---|---|---|---|
| | | (1 pg) | Notice of Transcript has not been filed. (RE: related document(s)58 Notice of Appeal and Statement of Election (Official Form 417A) filed by Creditor Ivan Rene Moore) (Milano, Sonny) (Entered: 02/07/2017) |
| | 02/08/2017 | 83 (29 pgs) | Notice of Referral of Appeal to the United States District Court, Central District of California; with Notice of Appeal Service List. (RE: related document(s)77 Notice of Appeal and Statement of Election (Official Form 417A) filed by Creditor Ivan Rene Moore) (Milano, Sonny) (Entered: 02/08/2017) |
| | 02/08/2017 | 84 (29 pgs) | Notice of Referral of Appeal to the United States District Court, Central District of California; with Notice of Appeal Service List. (RE: related document(s)80 Notice of Appeal and Statement of Election (Official Form 417A) filed by Creditor Ivan Rene Moore) (Milano, Sonny) (Entered: 02/08/2017) |
| | 02/08/2017 | 85 (1 pg) | Notice to creditors (BNC) re two motion for relief from the automatic stay 75 and 76 (Fortier, Stacey) (Entered: 02/08/2017) |
| | 02/08/2017 | 86 | Hearing Set (RE: related document(s)75 Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM filed by Creditor Ivan Rene Moore) The Hearing date is set for 3/22/2017 at 02:00 PM at Crtrm 1668, 255 E Temple St., Los Angeles, CA 90012. The case judge is Barry Russell (Fortier, Stacey) (Entered: 02/08/2017) |
| | 02/08/2017 | 87 | Hearing Set (RE: related document(s)76 Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM filed by Creditor Ivan Rene Moore) The Hearing date is set for 3/22/2017 at 02:00 PM at Crtrm 1668, 255 E Temple St., Los Angeles, CA 90012. The case judge is Barry Russell (Fortier, Stacey) (Entered: 02/08/2017) |
| | 02/10/2017 | 88 (3 pgs) | BNC Certificate of Notice (RE: related document(s)85 Notice to creditors (BNC)) No. of Notices: 42. Notice Date 02/10/2017. (Admin.) (Entered: 02/11/2017) |
| | 02/13/2017 | 89 (2 pgs) | Notice RE: Appeal from Bankruptcy Court (USDC) RE: 2:17-cv-1051 ODW (Originally filed at District Court 02/09/2017). (RE: related document(s)77 Notice of Appeal and Statement of Election (Official Form 417A) filed by |

| | | | |
|---|---|---|---|
| 1<br>2 | | | Creditor Ivan Rene Moore) (Milano, Sonny) Modified on 4/20/2017 (Milano, Sonny). (Entered: 02/13/2017) |
| 3<br>4<br>5<br>6 | 02/13/2017 | 90<br>(2 pgs) | Notice RE: Appeal from Bankruptcy Court (USDC)RE: 2:17-cv-1055 MWF (Originally filed at District Court 02/09/2017). (RE: related document(s)80 Notice of Appeal and Statement of Election (Official Form 417A) filed by Creditor Ivan Rene Moore) (Milano, Sonny) Modified on 4/20/2017 (Milano, Sonny). (Entered: 02/13/2017) |
| 7<br>8 | 02/26/2017 | 91<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Smith, Valerie. (Smith, Valerie) (Entered: 02/26/2017) |
| 9<br>10<br>11 | 02/27/2017 | 92<br>(5 pgs) | Notice of Transcripts Designated for an Appeal; filed by Ivan Rene Moore (RE: related document(s)77 Notice of Appeal and Statement of Election (Official Form 417A)). (Milano, Sonny) (Entered: 02/28/2017) |
| 12<br>13<br>14 | 02/27/2017 | 93<br>(5 pgs) | Notice of Transcripts Designated for an Appeal; filed by Ivan Rene Moore (RE: related document(s)80 Notice of Appeal and Statement of Election (Official Form 417A)). (Milano, Sonny) (Entered: 02/28/2017) |
| 15<br>16<br>17 | 03/01/2017 | 94<br>(5 pgs) | Notice of Transcripts Designated for an Appeal; filed by Ivan Rene Moore (RE: related document(s)77 Notice of Appeal and Statement of Election (Official Form 417A)). (Milano, Sonny) (Entered: 03/01/2017) |
| 18<br>19<br>20 | 03/08/2017 | 95<br>(64 pgs) | Opposition to (related document(s): 63 Motion to Dismiss Debtor filed by Creditor Ivan Rene Moore) *with Proof of Service* Filed by Debtor Kimberly Barbour (Lively, Peter) (Entered: 03/08/2017) |
| 21<br>22<br>23<br>24<br>25 | 03/08/2017 | 96<br>(22 pgs) | Opposition to (related document(s): 75 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Bragg vs Moore BC 459449. Fee Amount $181, filed by Creditor Ivan Rene Moore) *with Proof of Service* Filed by Debtor Kimberly Barbour (Lively, Peter) (Entered: 03/08/2017) |
| 26<br>27<br>28 | 03/08/2017 | 97<br>(6 pgs) | Opposition to (related document(s): 76 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Moore vs Martin-Bragg BC 480013. Fee Amount $181, |

| | | | |
|---|---|---|---|
| | | | filed by Creditor Ivan Rene Moore) *with Proof of Service* Filed by Debtor Kimberly Barbour (Lively, Peter) (Entered: 03/08/2017) |
| 03/10/2017 | <u>98</u> (5 pgs) | Notice of Proposed Abandonment of Property of the Estate *(with proof of service)* Filed by Trustee Brad D Krasnoff (TR). (Krasnoff (TR), Brad) (Entered: 03/10/2017) | |
| 03/15/2017 | <u>99</u> (25 pgs) | Reply to opposition (related document(s): <u>95</u> Opposition filed by Debtor Kimberly Barbour) Filed by Creditor Ivan Rene Moore (Fortier, Stacey) (Entered: 03/16/2017) | |
| 03/15/2017 | <u>100</u> (49 pgs) | Reply to (related document(s): <u>96</u> Opposition filed by Debtor Kimberly Barbour, <u>97</u> Opposition filed by Debtor Kimberly Barbour) Filed by Creditor Ivan Rene Moore (Fortier, Stacey) (Entered: 03/16/2017) | |
| 03/15/2017 | <u>101</u> (25 pgs) | Reply to (related document(s): <u>96</u> Opposition filed by Debtor Kimberly Barbour, <u>97</u> Opposition filed by Debtor Kimberly Barbour) Filed by Creditor Ivan Rene Moore (Fortier, Stacey) (Entered: 03/16/2017) | |
| 03/22/2017 | <u>102</u> (1 pg) | Deficiency Notice Sent to USDC RE: 2:17-cv-1051 ODW - Statement of Issues and Designation of Record have not been filed. Transcript has not been ordered. (RE: related document(s)<u>77</u> Notice of Appeal and Statement of Election (Official Form 417A) filed by Creditor Ivan Rene Moore) (Milano, Sonny) (Entered: 03/22/2017) | |
| 03/22/2017 | <u>103</u> (1 pg) | Deficiency Notice Sent to USDC RE: 2:17-cv-1055 MWF - Statement of Issues and Designation of Record have not been filed. Transcript has not been ordered. (RE: related document(s)<u>80</u> Notice of Appeal and Statement of Election (Official Form 417A) filed by Creditor Ivan Rene Moore) (Milano, Sonny) (Entered: 03/22/2017) | |
| 03/23/2017 | <u>104</u> (6 pgs) | Notice of lodgment *of Order in Bankruptcy Case Re: Motion for Relief From Stay With Proof of Service* Filed by Debtor Kimberly Barbour (RE: related document(s)<u>76</u> Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Moore vs Martin-Bragg BC 480013. Fee Amount $181, Filed by Creditor Ivan Rene Moore). (Lively, Peter) (Entered: 03/23/2017) | |

| | | | |
|---|---|---|---|
| | 03/23/2017 | [105](underlined)<br>(6 pgs) | Notice of lodgment *of Order in Bankruptcy Case Re: Motion for Relief From Stay With Proof of Service* Filed by Debtor Kimberly Barbour (RE: related document(s)75 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Bragg vs Moore BC 459449. Fee Amount $181, Filed by Creditor Ivan Rene Moore). (Lively, Peter) (Entered: 03/23/2017) |
| | 03/23/2017 | [106](underlined)<br>(5 pgs) | Notice of lodgment *of Order in Bankruptcy Case Re: Motion to Dismiss Bankruptcy of Debtor Kimberly Barbour With Proof of Service* Filed by Debtor Kimberly Barbour (RE: related document(s)63 Motion to Dismiss case Filed by Creditor Ivan Rene Moore). (Lively, Peter) (Entered: 03/23/2017) |
| | 03/31/2017 | [107](underlined)<br>(2 pgs) | Order Denying motion for relief from automatic stay ACTION IN NON-BANKRUPTCY FORUM (BNC-PDF) (Related Doc # 75 ) Signed on 3/31/2017 (Fortier, Stacey) (Entered: 03/31/2017) |
| | 03/31/2017 | [108](underlined)<br>(2 pgs) | Order Denying motion for relief from automatic stay ACTION IN NON-BANKRUPTCY FORUM (BNC-PDF) (Related Doc # 76 ) Signed on 3/31/2017 (Fortier, Stacey) (Entered: 03/31/2017) |
| | 03/31/2017 | [109](underlined)<br>(2 pgs) | Order Denying Motion to Dismiss Case (BNC-PDF). (Related Doc 63) Signed on 3/31/2017. (Fortier, Stacey) Modified on 4/3/2017 (Fortier, Stacey). (Entered: 03/31/2017) |
| | 04/02/2017 | [110](underlined)<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)107 Motion for relief from automatic stay ACTION IN NON-BANKRUPTCY FORUM (BNC-PDF)) No. of Notices: 1. Notice Date 04/02/2017. (Admin.) (Entered: 04/02/2017) |
| | 04/02/2017 | [111](underlined)<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)108 Motion for relief from automatic stay ACTION IN NON-BANKRUPTCY FORUM (BNC-PDF)) No. of Notices: 1. Notice Date 04/02/2017. (Admin.) (Entered: 04/02/2017) |
| | 04/02/2017 | [112](underlined)<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)109 Order on Motion To Dismiss Debtor - Joint |

| | | | |
|---|---|---|---|
| | | | Debtor (BNC-PDF)) No. of Notices: 1. Notice Date 04/02/2017. (Admin.) (Entered: 04/02/2017) |
| 04/11/2017 | | | Chapter 7 Trustee's Report of No Distribution: I, Brad D Krasnoff (TR), having been appointed trustee of the estate of the above-named debtor(s), report that I have neither received any property nor paid any money on account of this estate; that I have made a diligent inquiry into the financial affairs of the debtor(s) and the location of the property belonging to the estate; and that there is no property available for distribution from the estate over and above that exempted by law. Pursuant to Fed R Bank P 5009, I hereby certify that the estate of the above-named debtor(s) has been fully administered. I request that I be discharged from any further duties as trustee. Key information about this case as reported in schedules filed by the debtor(s) or otherwise found in the case record: This case was pending for 7 months. Assets Abandoned (without deducting any secured claims): Not Available, Assets Exempt: $ 544916.76, Claims Scheduled: Not Available, Claims Asserted: Not Applicable, Claims scheduled to be discharged without payment (without deducting the value of collateral or debts excepted from discharge): Not Available. Filed by Trustee Brad D Krasnoff (TR) (RE: related document(s)5 Meeting of Creditors with 341(a) meeting to be held on 11/03/2016 at 09:00 AM at RM 2, 915 Wilshire Blvd., 10th Floor, Los Angeles, CA 90017. Objections to Discharge due by 01/03/2017. Cert. of Financial Management due by 01/03/2017 for Debtor and Joint Debtor (if joint case). Proof of Claim due by 02/01/2017.). (Krasnoff (TR), Brad) (Entered: 04/11/2017) |
| 04/13/2017 | | 113 (7 pgs) | Notice of Appeal and Statement of Election to U.S. District Court (Official Form 417A) - Fee Amount: $298.00; filed by Ivan Rene Moore (RE: related document(s)108 Motion for relief from automatic stay ACTION IN NON-BANKRUPTCY FORUM (BNC-PDF)). Appellant Designation due by 4/27/2017. (Milano, Sonny) (Entered: 04/13/2017) |
| 04/13/2017 | | 114 (6 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal; Statement of Issues on Appeal; filed by Ivan Rene Moore (RE: related document(s)113 Notice of Appeal and Statement of Election (Official Form 417A)). Appellee designation due by 4/27/2017. (Milano, Sonny) (Entered: 04/13/2017) |
| | | | |

| | | | |
|---|---|---|---|
| 1<br>2<br>3<br>4<br>5<br>6 | 04/13/2017 | <u>115</u><br>(5 pgs) | Appellants' Certificate of Interested Parties on Appeal and Notice of Related Cases Pursuant to Local Rules; filed by Ivan Rene Moore (RE: related document(s)<u>113</u> Notice of Appeal and Statement of Election to U.S. District Court (Official Form 417A) - Fee Amount: $298.00; filed by Ivan Rene Moore (RE: related document(s)<u>108</u> Motion for relief from automatic stay ACTION IN NON-BANKRUPTCY FORUM (BNC-PDF)). Appellant Designation due by 4/27/2017.). (Milano, Sonny) (Entered: 04/13/2017) |
| 7<br>8<br>9<br>10 | 04/13/2017 | <u>116</u><br>(5 pgs) | Notice of Transcripts Designated for an Appeal for Hearing Held 03/22/2017 at 2pm; filed by Ivan Rene Moore (RE: related document(s)<u>113</u> Notice of Appeal and Statement of Election (Official Form 417A)). (Milano, Sonny) (Entered: 04/13/2017) |
| 11<br>12<br>13<br>14 | 04/13/2017 | <u>117</u><br>(7 pgs) | Notice of Appeal and Statement of Election to U.S. District Court (Official Form 417A) - Fee Amount: $298.00; filed by Ivan Rene Moore (RE: related document(s)<u>107</u> Motion for relief from automatic stay ACTION IN NON-BANKRUPTCY FORUM (BNC-PDF)). Appellant Designation due by 4/27/2017. (Milano, Sonny) (Entered: 04/13/2017) |
| 15<br>16<br>17<br>18<br>19 | 04/13/2017 | <u>118</u><br>(6 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal; Statement of Issues on Appeal; filed by Ivan Rene Moore (RE: related document(s)<u>117</u> Notice of Appeal and Statement of Election (Official Form 417A)). Appellee designation due by 4/27/2017. (Milano, Sonny) (Entered: 04/13/2017) |
| 20<br>21<br>22<br>23<br>24 | 04/13/2017 | <u>119</u><br>(5 pgs) | Appellants' Certificate of Interested Parties on Appeal and Notice of Related Cases Pursuant to Local Rules; filed by Ivan Rene Moore (RE: related document(s)<u>117</u> Notice of Appeal and Statement of Election to U.S. District Court (Official Form 417A) - Fee Amount: $298.00; filed by Ivan Rene Moore (RE: related document(s)<u>107</u> Motion for relief from automatic stay ACTION IN NON-BANKRUPTCY FORUM (BNC-PDF)). Appellant Designation due by 4/27/2017.). (Milano, Sonny) (Entered: 04/13/2017) |
| 25<br>26<br>27<br>28 | 04/13/2017 | <u>120</u><br>(5 pgs) | Notice of Transcripts Designated for an Appeal for Hearing Held on 03/22/2017 at 2pm; filed by Ivan Rene Moore (RE: related document(s)<u>117</u> Notice of Appeal and Statement of Election (Official Form 417A)). (Milano, Sonny) (Entered: |

| | | | |
|---|---|---|---|
| | | | 04/13/2017) |
| 04/13/2017 | | 121<br>(32 pgs) | Notice of Referral of Appeal to the United States District Court, Central District of California; with Notice of Appeal Service List. (RE: related document(s)113 Notice of Appeal and Statement of Election (Official Form 417A) filed by Creditor Ivan Rene Moore) (Milano, Sonny) (Entered: 04/13/2017) |
| 04/13/2017 | | 122<br>(32 pgs) | Notice of Referral of Appeal to the United States District Court, Central District of California; with Notice of Appeal Service List. (RE: related document(s)117 Notice of Appeal and Statement of Election (Official Form 417A) filed by Creditor Ivan Rene Moore) (Milano, Sonny) (Entered: 04/13/2017) |
| 04/13/2017 | | | Receipt of Appeal Filing Fee - $586.00 by 71. Receipt Number 20217800. (admin) (Entered: 04/13/2017) |
| 04/13/2017 | | | Receipt of Noticing Fee - $10.00 by 71. Receipt Number 20217800. (admin) (Entered: 04/13/2017) |
| 04/13/2017 | | | Receipt of Certification Fee - $22.00 by 71. Receipt Number 20217803. (admin) (Entered: 04/13/2017) |
| 04/13/2017 | | | Receipt of Photocopies Fee - $12.00 by 71. Receipt Number 20217803. (admin) (Entered: 04/13/2017) |
| 04/17/2017 | | 123<br>(2 pgs) | Notice RE: Appeal from Bankruptcy Court (USDC) RE: 2:17-cv-02857 CAS (Originally filed at District Court 04/14/2017). (RE: related document(s)113 Notice of Appeal and Statement of Election (Official Form 417A) filed by Creditor Ivan Rene Moore) (Milano, Sonny) (Entered: 04/17/2017) |
| 04/17/2017 | | 124<br>(2 pgs) | Notice RE: Appeal from Bankruptcy Court (USDC) RE: 2:17-cv-02859 CJC (Originally filed at District Court 04/14/2017). (RE: related document(s)117 Notice of Appeal and Statement of Election (Official Form 417A) filed by Creditor Ivan Rene Moore) (Milano, Sonny) (Entered: 04/17/2017) |
| 04/17/2017 | | 125<br>(1 pg) | Notice to creditors (BNC) re motion to avoid lien relates to 23] (Fortier, Stacey) (Entered: 04/17/2017) |

| | | | |
|---|---|---|---|
| 04/19/2017 | <u>126</u><br>(3 pgs) | BNC Certificate of Notice (RE: related document(s)<u>125</u> Notice to creditors (BNC)) No. of Notices: 43. Notice Date 04/19/2017. (Admin.) (Entered: 04/19/2017) |
| 04/20/2017 | <u>127</u><br>(1 pg) | Deficiency Notice Sent to USDC RE: 2:17-cv-1051 ODW - Transcript has not been filed. (RE: related document(s)<u>77</u> Notice of Appeal and Statement of Election (Official Form 417A) filed by Creditor Ivan Rene Moore) (Milano, Sonny) (Entered: 04/20/2017) |
| 04/20/2017 | <u>128</u><br>(1 pg) | Deficiency Notice Sent to USDC RE: 2:17-cv-1055 MWF - Transcript has not been filed. (RE: related document(s)<u>80</u> Notice of Appeal and Statement of Election (Official Form 417A) filed by Creditor Ivan Rene Moore) (Milano, Sonny) (Entered: 04/20/2017) |
| 05/04/2017 | <u>129</u><br>(4 pgs) | Transcript Order Form related to an Appeal, regarding Hearing Date 3/22/2017 Filed by Creditor Ivan Rene Moore (RE: related document(s)<u>113</u> Notice of Appeal and Statement of Election (Official Form 417A), <u>117</u> Notice of Appeal and Statement of Election (Official Form 417A)). (Fortier, Stacey) (Entered: 05/05/2017) |
| 05/05/2017 | 130 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 17-BR-22. RE Hearing Date: 3/22/2017, [TRANSCRIPTION SERVICE PROVIDER: Briggs, Telephone number 310 410 4151.] (RE: related document(s)<u>129</u> Transcript Order Form (Public Request) filed by Creditor Ivan Rene Moore) (Fortier, Stacey) (Entered: 05/05/2017) |
| 05/25/2017 | <u>131</u><br>(21 pgs) | Transcript regarding Hearing Held 03/22/17 RE: HEARING RE MOTION FOR RELIEF FROM AUTOMATIC STAY. Remote electronic access to the transcript is restricted until 08/23/2017. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: BRIGGS REPORTING COMPANY, INC., Telephone number 310-410-4151.]. Notice of Intent to Request Redaction Deadline Due By 6/1/2017. Redaction Request Due By 06/15/2017. Redacted Transcript Submission Due By 06/26/2017. Transcript access will be restricted through 08/23/2017. (Martens, Holly) (Entered: 05/25/2017) |

| | | | |
|---|---|---|---|
| 05/30/2017 | [132](2 pgs) | Certificate of Readiness of Record on Appeal to District Court RE: Case Number: 2:17-cv-02859 CJC. (RE: related document(s)117 Notice of Appeal and Statement of Election (Official Form 417A) filed by Creditor Ivan Rene Moore) (Milano, Sonny) (Entered: 05/30/2017) |
| 06/01/2017 | [133](1 pg) | Notice RE: BK Record Complete, Briefing Schedule RE: Appeal 2:17-cv-02859 CJC (Originally filed at District Court 06/01/2017). (RE: related document(s)117 Notice of Appeal and Statement of Election (Official Form 417A) filed by Creditor Ivan Rene Moore) (Milano, Sonny) (Entered: 06/01/2017) |
| 06/01/2017 | [134](2 pgs) | Certificate of Readiness of Record on Appeal to District Court - Case Number: 2:17-cv-02857 CAS. (RE: related document(s)113 Notice of Appeal and Statement of Election (Official Form 417A) filed by Creditor Ivan Rene Moore) (Milano, Sonny) (Entered: 06/01/2017) |
| 06/02/2017 | [135](1 pg) | Notice RE: BK Record Complete, Briefing Schedule RE: Appeal 2:17-cv-02857 CAS (Originally filed at District Court 06/01/2017). (RE: related document(s)113 Notice of Appeal and Statement of Election (Official Form 417A) filed by Creditor Ivan Rene Moore) (Milano, Sonny) (Entered: 06/02/2017) |
| 07/10/2017 | [136](1 pg) | Civil Minutes RE: Appeal (USDC) - Order to Show Cause RE: Dismissal for Lack of Prosecution - 2:17-cv-02859 CJC (Originally filed at District Court 07/10/2017). (RE: related document(s)117 Notice of Appeal and Statement of Election (Official Form 417A) filed by Creditor Ivan Rene Moore) (Milano, Sonny) (Entered: 07/10/2017) |
| 07/17/2017 | [137](1 pg) | Transcript Order Form related to an Appeal, regarding Hearing Date 1/18/17 Filed by Creditor Ivan Rene Moore (RE: related document(s)77 Notice of Appeal and Statement of Election (Official Form 417A), 80 Notice of Appeal and Statement of Election (Official Form 417A)). (Toliver, Wanda) (Entered: 07/18/2017) |
| 07/18/2017 | 138 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 17-BR-34. RE Hearing Date: 1/18/17, [TRANSCRIPTION SERVICE PROVIDER: Briggs, Telephone number 310-410-4151.] (RE: related document(s)137 Transcript Order Form (Public |

| | | | |
|---|---|---|---|
| | | | Request) filed by Creditor Ivan Rene Moore) (Toliver, Wanda) (Entered: 07/18/2017) |
| 08/01/2017 | | <u>139</u><br>(24 pgs) | Transcript regarding Hearing Held 01/18/17 RE: MOTION FOR RELIEF FROM THE AUTOMATIC STAY. Remote electronic access to the transcript is restricted until 10/30/2017. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: BRIGGS REPORTING COMPANY, INC., Telephone number 310-410-4151.]. Notice of Intent to Request Redaction Deadline Due By 8/8/2017. Redaction Request Due By 08/22/2017. Redacted Transcript Submission Due By 09/1/2017. Transcript access will be restricted through 10/30/2017. (Martens, Holly) (Entered: 08/01/2017) |
| 08/07/2017 | | <u>140</u><br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Jafarnia, Merdaud. (Jafarnia, Merdaud) (Entered: 08/07/2017) |
| 08/18/2017 | | <u>141</u><br>(2 pgs) | Certificate of Readiness of Record on Appeal to District Court - Case Number: 2:17-cv-1051 ODW. (RE: related document(s)<u>77</u> Notice of Appeal and Statement of Election (Official Form 417A) filed by Creditor Ivan Rene Moore) (Milano, Sonny) (Entered: 08/18/2017) |
| 08/18/2017 | | <u>142</u><br>(2 pgs) | Certificate of Readiness of Record on Appeal to District Court - Case Number: 2:17-cv-1055 MWF. (RE: related document(s)<u>80</u> Notice of Appeal and Statement of Election (Official Form 417A) filed by Creditor Ivan Rene Moore) (Milano, Sonny) (Entered: 08/18/2017) |
| 08/21/2017 | | <u>143</u><br>(1 pg) | Notice RE: BK Record Complete, Briefing Schedule RE: Appeal 2:17-cv-1051 BRO (Originally filed at District Court 08/18/2017). (RE: related document(s)<u>77</u> Notice of Appeal and Statement of Election (Official Form 417A) filed by Creditor Ivan Rene Moore) (Milano, Sonny) (Entered: 08/21/2017) |
| 08/21/2017 | | <u>144</u><br>(1 pg) | Notice RE: BK Record Complete, Briefing Schedule RE: Appeal 2:17-cv-1055 BRO (Originally filed at District Court 08/18/2017). (RE: related document(s)<u>80</u> Notice of Appeal and Statement of Election (Official Form 417A) filed by |

| | | | |
|---|---|---|---|
| 1 2 | | | Creditor Ivan Rene Moore) (Milano, Sonny) (Entered: 08/21/2017) |
| 3 4 5 6 | 08/29/2017 | 145 (71 pgs) | Motion For Contempt *Notice of Motion and Motion for Issuance of an OSC Re: Contempt for Violation of the Discharge Injunction; Memorandum of Points and Authorities and Declaration of Steven A. Schuman in Support Thereof* Filed by Debtor Kimberly Barbour (Dicker, Lee) (Entered: 08/29/2017) |
| 7 8 9 10 11 12 | 08/29/2017 | 146 (5 pgs) | Notice of lodgment *of Order in Bankruptcy Case* Filed by Debtor Kimberly Barbour (RE: related document(s)145 Motion For Contempt *Notice of Motion and Motion for Issuance of an OSC Re: Contempt for Violation of the Discharge Injunction; Memorandum of Points and Authorities and Declaration of Steven A. Schuman in Support Thereof* Filed by Debtor Kimberly Barbour). (Dicker, Lee) (Entered: 08/29/2017) |
| 13 14 15 16 | 08/30/2017 | 147 | Notice to Filer of Error and/or Deficient Document **Incorrect hearing date/time/was selected. THE FILER IS INSTRUCTED TO FILE AN AMENDED NOTICE OF MOTION/HEARING WITH CORRECT HEARING INFORMATION.** (RE: related document(s)145 Motion for Contempt filed by Debtor Kimberly Barbour) (Vandensteen, Nancy) (Entered: 08/30/2017) |
| 17 18 19 20 21 22 23 24 25 | 09/05/2017 | 148 (70 pgs) | Transcript regarding Hearing Held 06/20/17 RE: MOTION TO COMPEL FURTHER RESPONSES TO SPECIAL INTERROGATORIES. Remote electronic access to the transcript is restricted until 12/4/2017. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: BRIGGS REPORTING COMPANY, INC., Telephone number 310-410-4151.]. Notice of Intent to Request Redaction Deadline Due By 9/12/2017. Redaction Request Due By 09/26/2017. Redacted Transcript Submission Due By 10/6/2017. Transcript access will be restricted through 12/4/2017. (Martens, Holly) (Entered: 09/05/2017) |
| 26 27 28 | 09/06/2017 | 149 (3 pgs) | Notice of Hearing *Date of Motion for Issuance of an OSC Re: Contempt* Filed by Debtor Kimberly Barbour (RE: related document(s)145 Motion For Contempt *Notice of Motion and* |

| | | | |
|---|---|---|---|
| | | | *Motion for Issuance of an OSC Re: Contempt for Violation of the Discharge Injunction; Memorandum of Points and Authorities and Declaration of Steven A. Schuman in Support Thereof* Filed by Debtor Kimberly Barbour). (Dicker, Lee) (Entered: 09/06/2017) |
| 09/06/2017 | 150 | | Hearing Set (RE: related document(s)145 Motion for Contempt filed by Debtor Kimberly Barbour) The Hearing date is set for 10/3/2017 at 10:00 AM at Crtrm 1668, 255 E Temple St., Los Angeles, CA 90012. The case judge is Barry Russell (Fortier, Stacey) (Entered: 09/06/2017) |
| 09/12/2017 | 151 (4 pgs) | | Order vacating hearing date of October 3, 2017 on debtor's motion for issuance of an OSC re contempt for violation of the discharge injunction; and issuing order to show cause why Ivan Rene Moore should not be held in contempt of court for violation of the debtor's discharge injunction; with certificate of service Re: (BNC-PDF) Signed on 9/12/2017 (RE: related document(s)145 Motion for Contempt filed by Debtor Kimberly Barbour). (Fortier, Stacey) (Entered: 09/12/2017) |
| 09/12/2017 | 152 | | Hearing Set Show Cause hearing to be held on 11/14/2017 at 10:00 AM at Crtrm 1668, 255 E Temple St., Los Angeles, CA 90012. The case judge is Barry Russell (Fortier, Stacey) (Entered: 09/12/2017) |
| 09/14/2017 | 153 (5 pgs) | | BNC Certificate of Notice - PDF Document. (RE: related document(s)151 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 09/14/2017. (Admin.) (Entered: 09/14/2017) |
| 09/26/2017 | 154 (5 pgs) | | Declaration re: *of Ilya B. Volk in Support of First Amended Order On: Debtors Motion to Avoid Lien under 11 U.s.c. § 522(f) (Real Property) with Proof of Service* Filed by Debtor Kimberly Barbour (RE: related document(s)24 Motion to Avoid Lien Property Lien with Strategic Acquisitions, Inc., Peter Baer, Pro Value Properties, Inc. *With Proof of Service*, 43 Order on Motion to Avoid Lien (BNC-PDF)). (Lively, Peter) (Entered: 09/26/2017) |
| 09/26/2017 | 155 (8 pgs) | | Notice of lodgment *With Proof of Service* Filed by Debtor Kimberly Barbour (RE: related document(s)24 Motion to Avoid Lien Property Lien with Strategic Acquisitions, Inc., Peter Baer, Pro Value Properties, Inc. *With Proof of Service* |

| | | | |
|---|---|---|---|
| | | | Filed by Debtor Kimberly Barbour, 43 Order Granting Motion To Avoid Lien- ): STRATEGIC ACQUISITIONS, INC., PETER BAER, PRO VALUE PROPERTIES, INC. (BNC-PDF) (Related Doc # 24) Signed on 12/22/2016). (Lively, Peter) (Entered: 09/26/2017) |
| 10/10/2017 | | 156 (4 pgs) | Amended Order Granting Motion To Avoid Lien - creditor name Strategic Acquisitions Inc (BNC-PDF) (Related Doc # 24 ) Signed on 10/10/2017 (Fortier, Stacey) (Entered: 10/10/2017) |
| 10/12/2017 | | 157 (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)156 Order on Motion to Avoid Lien (BNC-PDF)) No. of Notices: 1. Notice Date 10/12/2017. (Admin.) (Entered: 10/12/2017) |
| 10/23/2017 | | 158 (7 pgs) | USDC Dismissal of Appeal RE: Appeal USDC Number: 2:17-cv-02859 CJC (Originally filed at District Court 09/14/2017). (RE: related document(s)117 Notice of Appeal and Statement of Election (Official Form 417A) filed by Creditor Ivan Rene Moore). (Milano, Sonny) (Entered: 10/23/2017) |
| 10/23/2017 | | 159 (14 pgs) | USDC Judgment Appealed to the United States Court of Appeals for the Ninth Circuit RE: USDC Number: 2:17-cv-02859 CJC (Originally filed at District Court 10/13/2017). (RE: related document(s)158 BAP/USDC dismissal of appeal) (Milano, Sonny) (Entered: 10/23/2017) |
| 11/01/2017 | | 160 (36 pgs) | Transcript regarding Hearing Held 08/22/17 RE: HRG TO CONSIDER SETTING A FURTHER DATE FOR THE DEPOSITIONS. Remote electronic access to the transcript is restricted until 01/30/2018. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: BRIGGS REPORTING COMPANY, INC., Telephone number 310-410-4151.]. Notice of Intent to Request Redaction Deadline Due By 11/8/2017. Redaction Request Due By 11/22/2017. Redacted Transcript Submission Due By 12/4/2017. Transcript access will be restricted through 01/30/2018. (Martens, Holly) (Entered: 11/01/2017) |
| 11/03/2017 | | 161 | Opposition to (related document(s): 151 Order (Generic) |

| | | | |
|---|---|---|---|
| | | (40 pgs) | (BNC-PDF)) Filed by Creditor Ivan Rene Moore (Fortier, Stacey) (Entered: 11/03/2017) |
| 11/15/2017 | | 162 (6 pgs) | USDC Dismissal of Appeal - Order Granting Appellee's Request for Dismissal of Appeal for Mootness RE: Appeal USDC Number: 2:17-cv-02857 SJO (Originally filed at District Court 11/15/2017). (RE: related document(s)113 Notice of Appeal and Statement of Election (Official Form 417A) filed by Creditor Ivan Rene Moore). (Milano, Sonny) (Entered: 11/15/2017) |
| 12/01/2017 | | 163 (1 pg) | USDC Dismissal of Appeal for Lack of Prosecution RE: Appeal USDC Number: 2:17-cv-0566 SJO (Originally filed at District Court 11/30/2017). (RE: related document(s)58 Notice of Appeal and Statement of Election (Official Form 417A) filed by Creditor Ivan Rene Moore). (Milano, Sonny) (Entered: 12/01/2017) |
| 12/13/2017 | | 164 (13 pgs) | Motion *to Set Amount of Sanctions for Violation of the Discharge Injunction; Memorandum of Points and Authorities and Declaration of Steven A. Schuman in Support Thereof* Filed by Debtor Kimberly Barbour (Dicker, Lee) (Entered: 12/13/2017) |
| 12/13/2017 | | 165 | Hearing Set (RE: related document(s)164 Generic Motion filed by Debtor Kimberly Barbour) The Hearing date is set for 1/23/2018 at 10:00 AM at Crtrm 1668, 255 E Temple St., Los Angeles, CA 90012. The case judge is Barry Russell (Fortier, Stacey) (Entered: 12/13/2017) |
| 12/19/2017 | | 166 (14 pgs) | USDC Dismissal Appealed to the United States Court of Appeals for the Ninth Circuit RE: Appeal USDC Number: 2:17-cv-02857-SJO (Originally filed at District Court 12/14/2017). (RE: related document(s)162 BAP/USDC dismissal of appeal) (Milano, Sonny) (Entered: 12/19/2017) |
| 12/21/2017 | | 167 (3 pgs) | NOTIFICATION from Ninth Circuit Court of Appeals of case number assigned and briefing schedule. Appeal Docket No. 17-56914 assigned to Notice of Appeal to 9th Circuit Court of Appeals 25 as to Appellant Ivan Rene Moore (Originally filed at Court of Appeals 12/20/2017). (RE: related document(s)166 USDC Dismissal Appealed to the United States Court of Appeals for the Ninth Circuit RE: Appeal USDC Number: 2:17-cv-02857-SJO (Originally filed at District Court 12/14/2017). (RE: related document(s)162 |

| | | | |
|---|---|---|---|
| | | | BAP/USDC dismissal of appeal)). (Milano, Sonny) (Entered: 12/21/2017) |
| | 01/10/2018 | <u>168</u> (29 pgs) | Opposition to (related document(s): <u>164</u> Motion *to Set Amount of Sanctions for Violation of the Discharge Injunction; Memorandum of Points and Authorities and Declaration of Steven A. Schuman in Support Thereof* filed by Debtor Kimberly Barbour) Filed by Creditor Ivan Rene Moore (Fortier, Stacey) (Entered: 01/10/2018) |
| | 01/16/2018 | <u>169</u> (2 pgs) | USDC Dismissal of Appeal for Failure to Prosecute RE: Appeal USDC Number: 2:17-cv-01051-SJO (Originally filed at District Court 01/11/2018). (RE: related document(s)<u>77</u> Notice of Appeal and Statement of Election (Official Form 417A) filed by Creditor Ivan Rene Moore). (Milano, Sonny) (Entered: 01/16/2018) |
| | 01/16/2018 | <u>170</u> (1 pg) | USDC Dismissal of Appeal RE: Appeal USDC Number: 2:17-cv-01055-SJO (Originally filed at District Court 01/12/2018). (RE: related document(s)<u>80</u> Notice of Appeal and Statement of Election (Official Form 417A) filed by Creditor Ivan Rene Moore). (Milano, Sonny) (Entered: 01/16/2018) |
| | 01/29/2018 | <u>171</u> (2 pgs) | U. S. Court of Appeals Dismissal RE: Appeal USDC Number: 2:17-cv-02859-CJC; COA 17-56584 (Originally filed at Court of Appeals 01/25/2018). (Milano, Sonny). Related document(s) <u>117</u> Notice of Appeal and Statement of Election (Official Form 417A) filed by Creditor Ivan Rene Moore, <u>159</u> BAP/USDC judgment appealed to US Court of Appeal. (Entered: 01/29/2018) |
| | 01/29/2018 | <u>172</u> (6 pgs) | Notice of lodgment *With Proof of Service* Filed by Debtor Kimberly Barbour (RE: related document(s)<u>164</u> Motion *to Set Amount of Sanctions for Violation of the Discharge Injunction; Memorandum of Points and Authorities and Declaration of Steven A. Schuman in Support Thereof* Filed by Debtor Kimberly Barbour). (Lively, Peter) (Entered: 01/29/2018) |
| | 03/02/2018 | <u>173</u> (3 pgs) | Order finding Ivan Rene Moore in contempt of court for willful violation of the discharge injunction and imposing sanctions against Mr. Moore with certificate of service (BNC-PDF) (Related Doc # <u>164</u>) Signed on 3/2/2018. (Fortier, Stacey) (Entered: 03/02/2018) |

| | | | |
|---|---|---|---|
| 1 | | <u>174</u> (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)<u>173</u> Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 03/04/2018. (Admin.) (Entered: 03/04/2018) |
| 2 | | | |
| 3 | 03/04/2018 | | |
| 4 | | <u>175</u> (2 pgs) | U. S. Court of Appeals Dismissal RE: Appeal USDC Number: 2:17-cv-02857-SJO; COA 17-56914 (Originally filed at Court of Appeals 03/21/2018). (Milano, Sonny). Related document(s) <u>166</u> BAP/USDC judgment appealed to US Court of Appeal. (Entered: 03/22/2018) |
| 5 | | | |
| 6 | | | |
| 7 | 03/22/2018 | | |
| 8 | | <u>176</u> (9 pgs) | Status report *Regarding Continued Hearing on Debtors Motion to Avoid Lien under 11 U.S.C. §522(f) (Real Property); Declaration of Ilya B. Volk in Support with Proof of Service* Filed by Debtor Kimberly Barbour (RE: related document(s)<u>23</u> Motion to Avoid Lien Property Lien with Ivan Rene Moore *With Proof of Service*, <u>70</u> Order on Motion to Avoid Lien (BNC-PDF)). (Lively, Peter) (Entered: 04/03/2018) |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | 04/03/2018 | | |
| 13 | | <u>177</u> (2 pgs) | Order continuing motion to avoid lien to 6/26(10)Re: (BNC-PDF) (Related Doc # <u>176</u> ) Signed on 4/9/2018 (Fortier, Stacey) (Entered: 04/09/2018) |
| 14 | 04/09/2018 | | |
| 15 | | | |
| 16 | | <u>178</u> (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)<u>177</u> Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 04/11/2018. (Admin.) (Entered: 04/11/2018) |
| 17 | 04/11/2018 | | |
| 18 | | | |
| 19 | | <u>179</u> (9 pgs) | Status report *Regarding Continued Hearing on Debtors Motion to Avoid Lien under 11 U.S.C. §522(f) (Real Property); Declaration of Ilya B. Volk in Support with Proof of Service* Filed by Debtor Kimberly Barbour (RE: related document(s)<u>23</u> Motion to Avoid Lien Property Lien with Ivan Rene Moore *With Proof of Service*, <u>70</u> Order on Motion to Avoid Lien (BNC-PDF)). (Lively, Peter) (Entered: 06/12/2018) |
| 20 | | | |
| 21 | | | |
| 22 | | | |
| 23 | 06/12/2018 | | |
| 24 | | 180 | Notice to Filer **Other -** [Attorney needs to upload a proposed order] (RE: related document(s)<u>179</u> Status report filed by Debtor Kimberly Barbour) (Fortier, Stacey) (Entered: 06/13/2018) |
| 25 | | | |
| 26 | 06/13/2018 | | |
| 27 | 06/14/2018 | <u>181</u> (2 pgs) | Order Granting continuance of Motion To Avoid Lien to 9/25/(10)(BNC-PDF) (Related Doc # <u>23</u>) Signed on |
| 28 | | | |

| | | |
|---|---|---|
| | | 6/14/2018 (Fortier, Stacey) Modified on 6/15/2018 (Fortier, Stacey). (Entered: 06/14/2018) |
| 06/16/2018 | 182 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)181 Order on Motion to Avoid Lien (BNC-PDF)) No. of Notices: 1. Notice Date 06/16/2018. (Admin.) (Entered: 06/16/2018) |
| 09/12/2018 | 183 (9 pgs) | Status report *Regarding Continued Hearing on Debtor's Motion to Avoid Lien With Proof of Service* Filed by Debtor Kimberly Barbour (RE: related document(s)23 Motion to Avoid Lien Property Lien with Ivan Rene Moore *With Proof of Service*). (Lively, Peter) (Entered: 09/12/2018) |
| 09/17/2018 | 184 (2 pgs) | Order continuing hearing on motion to avoid lien to December 4, 2018 at 10 am (BNC-PDF) (Related Doc # 23 ) Signed on 9/17/2018 (Fortier, Stacey) (Entered: 09/17/2018) |
| 09/19/2018 | 185 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)184 Order on Motion to Avoid Lien (BNC-PDF)) No. of Notices: 1. Notice Date 09/19/2018. (Admin.) (Entered: 09/19/2018) |
| 11/16/2018 | 186 (20 pgs) | Statement/ Ivan Rene Moore's request for clarification of court order regarding the judgment and order of Los Angeles Superior Court Judge Hon. Michelle Rosenblatt in the amount of $3.15 million dollars arising out of willful and malicious intentional tort of trespass to chattel and conversion of personal property in Los Angeles Superior Court against Kimberly martin-Bragg in case number BC 480013 which is still pending appeal in the court of appeals of California, second Appellate District, Division one in case number B272445 Filed by Creditor Ivan Rene Moore . (Fortier, Stacey) This request is not on calendar Modified on 11/19/2018 (Fortier, Stacey). (Entered: 11/16/2018) |
| 11/19/2018 | 187 (11 pgs) | Status report *Regarding Continued Hearing on Debtor's Motion to Avoid Lien With Proof of Service* Filed by Debtor Kimberly Barbour (RE: related document(s)23 Motion to Avoid Lien Property Lien with Ivan Rene Moore *With Proof of Service*). (Lively, Peter) (Entered: 11/19/2018) |
| 11/20/2018 | 188 (2 pgs) | Order continuing motion to avoid lien to 2/12/2019 at 10:00 a.m. (BNC-PDF) (Related Doc # 23 ) Signed on 11/20/2018 (Fortier, Stacey) (Entered: 11/20/2018) |

| | | | |
|---|---|---|---|
| 11/22/2018 | [189](3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)188 Order on Motion to Avoid Lien (BNC-PDF)) No. of Notices: 1. Notice Date 11/22/2018. (Admin.) (Entered: 11/22/2018) |
| 01/24/2019 | [190](3 pgs) | U. S. Court of Appeals Judgment (Memorandum) RE: Appeal USDC Number: 2:17-cv-02857-SJO; COA17-56914 - Affirmed (Originally filed at Court of Appeals 01/23/2019). (Milano, Sonny). Related document(s) 166 BAP/USDC judgment appealed to US Court of Appeal. (Entered: 01/24/2019) |
| 01/31/2019 | [191](11 pgs) | Status report *Regarding Continued Hearing on Debtor's Motion to Avoid Lien With Proof of Service* Filed by Debtor Kimberly Barbour (RE: related document(s)23 Motion to Avoid Lien Property Lien with Ivan Rene Moore *With Proof of Service*). (Lively, Peter) (Entered: 01/31/2019) |
| 02/01/2019 | [192](2 pgs) | Orde continuing Motion To Avoid Lien (see order for details)(BNC-PDF) (Related Doc # 23 ) Signed on 2/1/2019 (Fortier, Stacey) (Entered: 02/01/2019) |
| 02/03/2019 | [193](3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)192 Order on Motion to Avoid Lien (BNC-PDF)) No. of Notices: 1. Notice Date 02/03/2019. (Admin.) (Entered: 02/03/2019) |
| 02/19/2019 | [194](1 pg) | Mandate on Appeals RE: Appeal USDC Number: 2:17-cv-02857-SJO; COA 17-56914 - Ruling: Affirmed (Originally filed at Court of Appeals 02/14/2019). (RE: related document(s)190 U. S. Court of Appeals judgment). (Milano, Sonny) (Entered: 02/19/2019) |
| 04/01/2019 | [195](11 pgs) | Status report *Regarding Continued Hearing on Debtor's Motion to Avoid Lien With Proof of Service* Filed by Debtor Kimberly Barbour (RE: related document(s)23 Motion to Avoid Lien Property Lien with Ivan Rene Moore *With Proof of Service*). (Lively, Peter) (Entered: 04/01/2019) |
| 04/02/2019 | [196](2 pgs) | Order continuing Motion To Avoid Lien to July 2, 2019 at 10 am (BNC-PDF) (Related Doc # 23 ) Signed on 4/2/2019 (Fortier, Stacey) (Entered: 04/02/2019) |
| 04/04/2019 | [197](3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)196 Order on Motion to Avoid Lien (BNC- |

| | | | |
|---|---|---|---|
| | | | PDF)) No. of Notices: 1. Notice Date 04/04/2019. (Admin.) (Entered: 04/04/2019) |
| 06/19/2019 | | [198](#) (12 pgs) | Status report *Regarding Continued Hearing on Debtor's Motion to Avoid Lien With Proof of Service* Filed by Debtor Kimberly Barbour (RE: related document(s)[23](#) Motion to Avoid Lien Property Lien with Ivan Rene Moore *With Proof of Service*). (Lively, Peter) (Entered: 06/19/2019) |
| 06/25/2019 | | [199](#) (2 pgs) | Order continuing hearing on debtor's motion to avoid lien (BNC-PDF) (Related Doc # [23](#) ) Signed on 6/25/2019 (Fortier, Stacey) (Entered: 06/25/2019) |
| 06/27/2019 | | [200](#) (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[199](#) Order on Motion to Avoid Lien (BNC-PDF)) No. of Notices: 1. Notice Date 06/27/2019. (Admin.) (Entered: 06/27/2019) |
| 07/15/2019 | | 201 | Hearing Continued to a new date (RE: related document(s)[23](#) Motion to Avoid Lien filed by Debtor Kimberly Barbour) The Hearing date is set for 10/2/2019 at 10:00 AM at Crtrm 1668, 255 E Temple St., Los Angeles, CA 90012. The case judge is Barry Russell (Fortier, Stacey) (Entered: 07/15/2019) |
| 08/02/2019 | | | Receipt of Certification Fee - $22.00 by 20. Receipt Number 20236304. (admin) (Entered: 08/02/2019) |
| 09/16/2019 | | [202](#) (12 pgs) | Status report *Regarding Continued Hearing on Debtor's Motion to Avoid Lien With Proof of Service* Filed by Debtor Kimberly Barbour (RE: related document(s)[23](#) Motion to Avoid Lien Property Lien with Ivan Rene Moore *With Proof of Service*). (Lively, Peter) (Entered: 09/16/2019) |
| 09/16/2019 | | [203](#) (2 pgs) | Order continuing Motion To Avoid Lien (see order for details)(BNC-PDF) (Related Doc # [23](#) ) Signed on 9/16/2019 (Fortier, Stacey) (Entered: 09/16/2019) |
| 09/18/2019 | | [204](#) (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[203](#) Order on Motion to Avoid Lien (BNC-PDF)) No. of Notices: 1. Notice Date 09/18/2019. (Admin.) (Entered: 09/18/2019) |
| 09/23/2019 | | [205](#) (3 pgs) | Notice of Change of Address *With Proof of Service* Filed by Trustee Brad D Krasnoff (TR). (Krasnoff (TR), Brad) |

| | | | |
|---|---|---|---|
| | | | (Entered: 09/23/2019) |
| 10/02/2019 | | | Hearing (Bk Motion) Continued (RE: related document(s) 23 MOTION TO AVOID LIEN filed by Kimberly Barbour) Hearing to be held on 12/17/2019 at 10:00 AM 255 E. Temple St. Courtroom 1668 Los Angeles, CA 90012 for 23 , (Fortier, Stacey) (Entered: 10/02/2019) |
| 10/28/2019 | | 206 (26 pgs) | Status report *Regarding Continued Hearing on Debtor's Motion to Avoid Lien With Proof of Service* Filed by Debtor Kimberly Barbour (RE: related document(s)23 Motion to Avoid Lien Property Lien with Ivan Rene Moore *With Proof of Service*). (Lively, Peter) (Entered: 10/28/2019) |
| 10/28/2019 | | 207 (7 pgs) | Notice of lodgment *of Order in Bankruptcy Case Re: Notice of Motion and Motion to Avoid Lien With Proof of Service* Filed by Debtor Kimberly Barbour (RE: related document(s)23 Motion to Avoid Lien Property Lien with Ivan Rene Moore *With Proof of Service*). (Lively, Peter) (Entered: 10/28/2019) |
| 11/12/2019 | | 208 (2 pgs) | Final Order Granting Motion To Avoid Lien creditor name: Ivan Rene Moore (BNC-PDF) (Related Doc # 23 ) Signed on 11/12/2019 (Fortier, Stacey) (Entered: 11/12/2019) |
| 11/14/2019 | | 209 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)208 Order on Motion to Avoid Lien (BNC-PDF)) No. of Notices: 1. Notice Date 11/14/2019. (Admin.) (Entered: 11/14/2019) |
| 04/15/2020 | | 210 | Bankruptcy Case Closed - DISCHARGE. Order of Discharge in the above referenced case was entered and notice was provided to parties in interest. Since it appears that no further matters are required that this case remain open, or that the jurisdiction of this Court continue, it is ordered that the Trustee is discharged, bond is exonerated, and the case is closed. (RE: related document(s)5 Meeting (AutoAssign Chapter 7a), 14 Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM filed by Creditor Ivan Rene Moore, 23 Motion to Avoid Lien filed by Debtor Kimberly Barbour, 25 Motion to Avoid Lien filed by Debtor Kimberly Barbour, 44 Motion for Relief from Stay - Personal Property filed by Interested Party WELLS FARGO BANK, N.A., 75 Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM filed by |

| | | | |
|---|---|---|---|
| 1 2 3 4 5 6 | | | Creditor Ivan Rene Moore, <u>76</u> Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM filed by Creditor Ivan Rene Moore, <u>113</u> Notice of Appeal and Statement of Election (Official Form 417A) filed by Creditor Ivan Rene Moore, <u>117</u> Notice of Appeal and Statement of Election (Official Form 417A) filed by Creditor Ivan Rene Moore, <u>131</u> Transcript, <u>139</u> Transcript, <u>148</u> Transcript, 152 Hearing (Bk Other) Set, <u>160</u> Transcript) (Milano, Sonny) (Entered: 04/15/2020) |
| 7 8 9 10 11 | 01/20/2022 | <u>211</u> (8 pgs) | Motion to Reopen Bankruptcy Case for Violation of Discharge Injunction under 11 U.S.C. Sec. 524 (Ch 7) - No Fee *MOTION FOR ORDER REOPENING CASE; MEMORANDUM OF POINTS AND AUTHORITIES; DECLARATION OF KIMBERLY BARBOUR IN SUPPORT THEREOF* Filed by Debtor Kimberly Barbour (Dicker, Lee) (Entered: 01/20/2022) |
| 12 13 14 15 16 17 | 01/20/2022 | <u>212</u> (76 pgs) | Motion For Contempt *DEBTOR KIMBERLY BARBOUR'S NOTICE OF MOTION AND MOTION FOR AN ORDER TO SHOW CAUSE WHY IVAN RENE MOORE SHOULD NOT BE HELD IN CONTEMPT FOR HIS WILLFUL VIOLATION OF THE DISCHARGE INJUNCTION UNDER 11 U.S.C. 524(a); MEMORANDUM OF POINTS AND AUTHORITIES AND DECLARATION OF KIMBERLY BARBOUR IN SUPPORT* Filed by Debtor Kimberly Barbour (Dicker, Lee) (Entered: 01/20/2022) |
| 18 19 20 21 | 01/20/2022 | 213 | Notice to Filer of Error and/or Deficient Document **Other** - (RE: related document(s)<u>211</u> Motion to Reopen Bk Case for Violation of Discharge Injunction under 11 U.S.C. Sec. 524 (Ch 7)-No Fee filed by Debtor Kimberly Barbour) Attorney needs to either set motion to reopen or notice under the 14 day rule (Fortier, Stacey) (Entered: 01/20/2022) |
| 22 23 24 25 26 27 | 01/20/2022 | <u>214</u> (5 pgs) | Notice of lodgment *ORDER GRANTING DEBTOR'S MOTION FOR ORDER REOPENING CASE* Filed by Debtor Kimberly Barbour (RE: related document(s)<u>211</u> Motion to Reopen Bankruptcy Case for Violation of Discharge Injunction under 11 U.S.C. Sec. 524 (Ch 7) - No Fee *MOTION FOR ORDER REOPENING CASE; MEMORANDUM OF POINTS AND AUTHORITIES; DECLARATION OF KIMBERLY BARBOUR IN SUPPORT THEREOF* Filed by Debtor Kimberly Barbour). (Dicker, Lee) (Entered: 01/20/2022) |
| 28 | | | |

| | | | |
|---|---|---|---|
| 01/20/2022 | [215](#)<br>(5 pgs) | Notice of lodgment *ORDER TO SHOW CAUSE WHY IVAN RENE MOORE SHOULD NOT BE HELD IN CONTEMPT FOR HIS WILLFUL VIOLATION OF THE DISCHARGE INJUNCTION UNDER 11 U.S.C. 524(a)* Filed by Debtor Kimberly Barbour (RE: related document(s)[212](#) Motion For Contempt *DEBTOR KIMBERLY BARBOUR'S NOTICE OF MOTION AND MOTION FOR AN ORDER TO SHOW CAUSE WHY IVAN RENE MOORE SHOULD NOT BE HELD IN CONTEMPT FOR HIS WILLFUL VIOLATION OF THE DISCHARGE INJUNCTION UNDER 11 U.S.C. 524(a); MEMORANDUM OF POINTS AND AUTHORITIES AND DECLARATION OF KIMBERLY BARBOUR IN SUPPORT* Filed by Debtor Kimberly Barbour). (Dicker, Lee) (Entered: 01/20/2022) |
| 01/21/2022 | [216](#)<br>(3 pgs) | Notice of Motion For Order Without a Hearing (LBR 9013-1(p) or (q)) Filed by Debtor Kimberly Barbour (RE: related document(s)[211](#) Motion to Reopen Bankruptcy Case for Violation of Discharge Injunction under 11 U.S.C. Sec. 524 (Ch 7) - No Fee *MOTION FOR ORDER REOPENING CASE; MEMORANDUM OF POINTS AND AUTHORITIES; DECLARATION OF KIMBERLY BARBOUR IN SUPPORT THEREOF* Filed by Debtor Kimberly Barbour). (Dicker, Lee) (Entered: 01/21/2022) |
| 01/21/2022 | 217 | Notice to Filer of Error and/or Deficient Document **Incorrect/incomplete/unreadable PDF was attached to the docket entry. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE CORRECT PDF IMMEDIATELY- Attorney needs to file document in flatten form.** (RE: related document(s)[216](#) Notice of Motion For Order Without a Hearing (LBR 9013-1(p) or (q)) filed by Debtor Kimberly Barbour) (Fortier, Stacey) (Entered: 01/21/2022) |
| 01/21/2022 | [218](#)<br>(3 pgs) | Notice *OF ERRATA RE: NOTICE OF MOTION FOR ORDER WITHOUT A HEARING* Filed by Debtor Kimberly Barbour. (Dicker, Lee) (Entered: 01/21/2022) |
| 01/21/2022 | [219](#)<br>(4 pgs) | Notice of Motion For Order Without a Hearing (LBR 9013-1(p) or (q)) Filed by Debtor Kimberly Barbour (RE: related document(s)[211](#) Motion to Reopen Bankruptcy Case for Violation of Discharge Injunction under 11 U.S.C. Sec. 524 (Ch 7) - No Fee *MOTION FOR ORDER REOPENING CASE; MEMORANDUM OF POINTS AND AUTHORITIES; DECLARATION OF KIMBERLY* |

| | | | |
|---|---|---|---|
| 1 2 | | | *BARBOUR IN SUPPORT THEREOF* Filed by Debtor Kimberly Barbour). (Dicker, Lee) (Entered: 01/21/2022) |
| 3 4 5 6 7 8 | 01/21/2022 | 220 | Notice to Filer of Error and/or Deficient Document **Incorrect/incomplete/unreadable PDF was attached to the docket entry. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE CORRECT PDF IMMEDIATELY.** Attorney needs to refile the document in flatten form (RE: related document(s)219 Notice of Motion For Order Without a Hearing (LBR 9013-1(p) or (q)) filed by Debtor Kimberly Barbour) (Fortier, Stacey) (Entered: 01/21/2022) |
| 9 10 11 12 13 14 | 01/25/2022 | 221 (4 pgs) | Notice of Motion For Order Without a Hearing (LBR 9013-1(p) or (q)) Filed by Debtor Kimberly Barbour (RE: related document(s)211 Motion to Reopen Bankruptcy Case for Violation of Discharge Injunction under 11 U.S.C. Sec. 524 (Ch 7) - No Fee *MOTION FOR ORDER REOPENING CASE; MEMORANDUM OF POINTS AND AUTHORITIES; DECLARATION OF KIMBERLY BARBOUR IN SUPPORT THEREOF* Filed by Debtor Kimberly Barbour). (Dicker, Lee) (Entered: 01/25/2022) |
| 15 16 17 18 19 20 | 01/26/2022 | 222 (3 pgs) | Notice of lodgment *of Order in Bankruptcy Case Re: Order Granting Debtor's Motion for Order Reopening Case* Filed by Debtor Kimberly Barbour (RE: related document(s)211 Motion to Reopen Bankruptcy Case for Violation of Discharge Injunction under 11 U.S.C. Sec. 524 (Ch 7) - No Fee *MOTION FOR ORDER REOPENING CASE; MEMORANDUM OF POINTS AND AUTHORITIES; DECLARATION OF KIMBERLY BARBOUR IN SUPPORT THEREOF* Filed by Debtor Kimberly Barbour). (Dicker, Lee) (Entered: 01/26/2022) |
| 21 22 23 | 02/04/2022 | 223 (62 pgs) | Objection to the motion to reopen (related document(s): 211 Motion; Filed by Creditor Ivan Rene Moore (Fortier, Stacey) (Entered: 02/07/2022) |
| 24 25 26 | 02/07/2022 | 224 (1 pg) | Order Granting Motion to Reopen Bankruptcy Case for Violation of Discharge Injunction under 11 U.S.C. Sec. 524 (Ch 7)-No Fee (BNC-PDF) (Related Doc # 211) Signed on 2/7/2022. (Fortier, Stacey) (Entered: 02/07/2022) |
| 27 28 | 02/07/2022 | 225 (1 pg) | Notice to creditors regarding order to reopen relates to 224 (BNC-PDF) (Fortier, Stacey) (Entered: 02/07/2022) |

| | | | |
|---|---|---|---|
| 02/07/2022 | 226 (3 pgs) | Order to Show Cause Why Ivan Renee Moore Should Not Be Held In Contempt For His Willful Violation Of the Discharge Injunction (see order for details(BNC-PDF) (Related Doc # 212 ) Signed on 2/7/2022 (Fortier, Stacey) (Entered: 02/07/2022) | |
| 02/07/2022 | 227 | Hearing Set Show Cause hearing to be held on 3/8/2022 at 10:00 AM by zoomgov.com The case judge is Barry Russell relates to 226 (Fortier, Stacey) Modified on 2/7/2022 (Fortier, Stacey). (Entered: 02/07/2022) | |
| 02/08/2022 | 228 (3 pgs) | Proof of service *of OSC* Filed by Debtor Kimberly Barbour. (Dicker, Lee) (Entered: 02/08/2022) | |
| 02/08/2022 | 229 | Notice to Filer of Error and/or Deficient Document **Incorrect/incomplete/unreadable PDF was attached to the docket entry. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE CORRECT PDF IMMEDIATELY. - Attorney needs to refile the document without the 2 headed caption and without the adversary number** (RE: related document(s)228 Proof of service filed by Debtor Kimberly Barbour) (Fortier, Stacey) (Entered: 02/08/2022) | |
| 02/09/2022 | 230 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)225 Notice to creditors (BNC-PDF)) No. of Notices: 35. Notice Date 02/09/2022. (Admin.) (Entered: 02/09/2022) | |
| 02/09/2022 | 231 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)224 Order on Motion to Reopen Bk Case for Violation of Discharge Injunction under 11 U.S.C. Sec. 524 (Ch 7)-No Fee (BNC-PDF)) No. of Notices: 1. Notice Date 02/09/2022. (Admin.) (Entered: 02/09/2022) | |
| 02/09/2022 | 232 (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)226 Order on Motion for Contempt (BNC-PDF)) No. of Notices: 1. Notice Date 02/09/2022. (Admin.) (Entered: 02/09/2022) | |
| 02/11/2022 | 233 (113 pgs) | Motion to disqualify Judge Russell Filed by Creditor Ivan Rene Moore (Fortier, Stacey) (Entered: 02/11/2022) | |
| 02/14/2022 | 234 | Hearing Set (RE: related document(s)233 Generic Motion filed by Creditor Ivan Rene Moore) The Hearing date is set | |

| | | | |
|---|---|---|---|
| 1 2 3 | | | for 3/8/2022 at 10:00 AM at Crtrm 1645, 255 E Temple St., Los Angeles, CA 90012. The case judge is Barry Russell (Fortier, Stacey) (Entered: 02/14/2022) |
| 4 5 | 02/14/2022 | 235 (113 pgs) | Notice to creditors regarding motion to disqualify Honorable Barry Russell related to doc 233 (BNC-PDF) (Fortier, Stacey) (Entered: 02/14/2022) |
| 6 7 8 | 02/14/2022 | 236 (1 pg) | Notice to creditors regarding motion to disqualify Honorable Barry Russell relates to doc 233(BNC) (Fortier, Stacey) (Entered: 02/14/2022) |
| 9 10 | 02/14/2022 | 237 (1 pg) | Notice to creditors regarding Order to Show Cause regarding document 226 (BNC) (Fortier, Stacey) (Entered: 02/14/2022) |
| 11 12 13 14 | 02/16/2022 | 238 (6 pgs) | Opposition to (related document(s): 233 Motion filed by Creditor Ivan Rene Moore) *MEMORANDUM OF POINTS AND AUTHORITIES AND DECLARATION OF STEVEN A. SCHUMAN IN OPPOSITION TO MOTION TO DISQUALIFY* Filed by Debtor Kimberly Barbour (Dicker, Lee) (Entered: 02/16/2022) |
| 15 16 17 | 02/16/2022 | 239 (4 pgs) | BNC Certificate of Notice (RE: related document(s)236 Notice to creditors (BNC)) No. of Notices: 36. Notice Date 02/16/2022. (Admin.) (Entered: 02/16/2022) |
| 18 19 | 02/16/2022 | 240 (4 pgs) | BNC Certificate of Notice (RE: related document(s)237 Notice to creditors (BNC)) No. of Notices: 36. Notice Date 02/16/2022. (Admin.) (Entered: 02/16/2022) |
| 20 21 22 | 02/16/2022 | 241 (116 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)235 Notice to creditors (BNC-PDF)) No. of Notices: 36. Notice Date 02/16/2022. (Admin.) (Entered: 02/16/2022) |
| 23 24 25 26 27 | 02/22/2022 | 242 (135 pgs; 3 docs) | Moore's opposition to debtor's Barbour's motion for an order to show cause why Ivan Renee Moore should not be held in contempt for willful violation of discharge injunction under 11 usc section 524(A)(related document(s): 226 Order on Motion for Contempt (BNC-PDF)) Filed by Creditor Ivan Rene Moore (Attachments: # 1 Volume(s) Part 2 # 2 Volume(s) Part 3) (Lewis, Litaun) (Entered: 02/22/2022) |
| 28 | 02/23/2022 | 243 | Reply to (related document(s): 212 Motion For Contempt |

| | | | |
|---|---|---|---|
| | | (4 pgs) | *DEBTOR KIMBERLY BARBOUR'S NOTICE OF MOTION AND MOTION FOR AN ORDER TO SHOW CAUSE WHY IVAN RENE MOORE SHOULD NOT BE HELD IN CONTEMPT FOR HIS WILLFUL VIOLATION OF THE DISCHARGE INJUNCTION UNDER 11 U.S.C. 524(a); MEMORANDUM OF P filed by Debtor Kimberly Barbour) Filed by Debtor Kimberly Barbour (Dicker, Lee) (Entered: 02/23/2022)* |
| | 03/01/2022 | 244 (42 pgs) | Adversary case 2:22-ap-01058. Complaint by Ivan Rene Moore against Kimberly Barbour , George Barbour , Law Offices of Thomasina Reed , Thomasina Reed , DOES 1 through 10 . Fee Amount $350 Nature of Suit: (62 (Dischargeability - 523(a)(2), false pretenses, false representation, actual fraud)) ,(67 (Dischargeability - 523(a)(4), fraud as fiduciary, embezzlement, larceny)) ,(68 (Dischargeability - 523(a)(6), willful and malicious injury)) ,(65 (Dischargeability - other)) (Tom, Bock) (Entered: 03/01/2022) |
| | 03/01/2022 | 245 (16 pgs) | Notice of disqualification of Judge Barry Russell for failure to timely file n answer or otherwise, defend, or respond to Mr. Moore's motion for disqualification for bias, insidious racism, prejudice, and for lack of impartiality Filed by Creditor Ivan Rene Moore (RE: related document(s)233 Motion to disqualify Judge Russell Filed by Creditor Ivan Rene Moore). (Fortier, Stacey) (Entered: 03/01/2022) |
| | 03/01/2022 | 246 (47 pgs) | Reply to opposition to the judgment creditor, Ivan Rene Moore's motion to disqualify Judge Barry Russell for bias, insidious racism, and for lack of impartiality (related document(s): 238 Opposition filed by Debtor Kimberly Barbour) Filed by Creditor Ivan Rene Moore (Fortier, Stacey) (Entered: 03/01/2022) |
| | 03/01/2022 | 247 (46 pgs) | Request for judicial notice *in Support of OSC Re Contempt* Filed by Debtor Kimberly Barbour. (Dicker, Lee) (Entered: 03/01/2022) |
| | 03/09/2022 | 248 (1 pg) | Transcript Order Form, regarding Hearing Date 03/08/22 Filed by Debtor Kimberly Barbour. (Dicker, Lee) (Entered: 03/09/2022) |
| | 03/10/2022 | 249 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 22-BR-12. RE |

| | | | |
|---|---|---|---|
| 1<br>2<br>3<br>4 | | | Hearing Date: 3/8/22, [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt, Telephone number 888/272/0022.] (RE: related document(s)248 Transcript Order Form (Public Request) filed by Debtor Kimberly Barbour) (Toliver, Wanda) (Entered: 03/10/2022) |
| 5<br>6<br>7<br>8<br>9<br>10<br>11<br>12 | 03/15/2022 | 250 | Transcript regarding Hearing Held 03/08/22 RE: In Re: Kimberly Barbour. Remote electronic access to the transcript is restricted until 06/13/2022. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt Corporation, Telephone number 8183437040.]. Notice of Intent to Request Redaction Deadline Due By 3/22/2022. Redaction Request Due By 04/5/2022. Redacted Transcript Submission Due By 04/15/2022. Transcript access will be restricted through 06/13/2022. (Hyatt, Mitchell) (Entered: 03/15/2022) |
| 13<br>14<br>15<br>16<br>17<br>18<br>19<br>20<br>21 | 03/22/2022 | 251<br>(6 pgs;<br>2 docs) | Notice of lodgment Filed by Debtor Kimberly Barbour (RE: related document(s)212 Motion For Contempt *DEBTOR KIMBERLY BARBOUR'S NOTICE OF MOTION AND MOTION FOR AN ORDER TO SHOW CAUSE WHY IVAN RENE MOORE SHOULD NOT BE HELD IN CONTEMPT FOR HIS WILLFUL VIOLATION OF THE DISCHARGE INJUNCTION UNDER 11 U.S.C. 524(a); MEMORANDUM OF POINTS AND AUTHORITIES AND DECLARATION OF KIMBERLY BARBOUR IN SUPPORT* Filed by Debtor Kimberly Barbour). (Attachments: # 1 Proposed Order FINDINGS OF FACT FINDING IVAN RENE MOORE IN CONTEMPT OF COURT FOR WILLFUL VIOLATION OF THE DISCHARGE INJUNCTION UNDER 11 U.S.C. 524(a)) (Dicker, Lee) (Entered: 03/22/2022) |
| 22<br>23<br>24<br>25<br>26 | 03/23/2022 | 252 | Notice to Filer of Error and/or Deficient Document **Other -** PDF document was not flattened prior to filing. Instructions for flattening a PDF document are available on the court's website under CM/ECF Instructions to flatten PDF files. THE FILER IS INSTRUCTED TO RE-FILE THE FLATTENED DOCUMENT IMMEDIATELY. (RE: related document(s)251 Notice of Lodgment filed by Debtor Kimberly Barbour) (Fortier, Stacey) (Entered: 03/23/2022) |
| 27<br>28 | 03/28/2022 | 253<br>(6 pgs) | Declaration re: *DECLARATION OF STEVEN A. SCHUMAN IN CONNECTION WITH REPLY IN SUPPORT* |

| | | | |
|---|---|---|---|
| | | | *OF OSC RE CONTEMPT* Filed by Debtor Kimberly Barbour (RE: related document(s)212 Motion For Contempt *DEBTOR KIMBERLY BARBOUR'S NOTICE OF MOTION AND MOTION FOR AN ORDER TO SHOW CAUSE WHY IVAN RENE MOORE SHOULD NOT BE HELD IN CONTEMPT FOR HIS WILLFUL VIOLATION OF THE DISCHARGE INJUNCTION UNDER 11 U.S.C. 524(a); MEMORANDUM OF P). (Dicker, Lee) (Entered: 03/28/2022)* |
| 03/29/2022 | | 254 (119 pgs; 3 docs) | Objection and opposition to findings of fact finding Ivan Rene Moore in contempt of court for willful violation of the discharge injunction under 11 U.S.C. 11 U.S.C. 524(A) and lodgment of objection and opposition to the discharge of the $3.15 million arising from intentional and malicious injuries to the person of Ivan Rene Moore and property pursuant to 11 U.S.C. Section 523(a)(6) (related document(s): 251 Notice of Lodgment; Filed by Creditor Ivan Rene Moore (Fortier, Stacey) Additional attachment(s) added on 3/29/2022 (Fortier, Stacey). Additional attachment(s) added on 3/29/2022 (Fortier, Stacey). (Entered: 03/29/2022) |
| 03/29/2022 | | 255 (137 pgs) | Adversary case 2:22-ap-01080. Complaint by Ivan Rene Moore against Kimberly Barbour , Steven A. Schuman , Lee T. Dicker , Leonard Law Office of Peter M. Lively, Dicker & Schreiber LLP , Does 1 through 10 . Fee Amount $350 Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)) ,(13 (Recovery of money/property - 548 fraudulent transfer)) (Collins, Kim S.) (Entered: 03/29/2022) |
| 03/29/2022 | | 256 (5 pgs) | Memorandum of decision denying motion for order of recusal with certificate of service; relates to 233 (BNC-PDF) Signed on 3/29/2022. (Fortier, Stacey) (Entered: 03/29/2022) |
| 03/29/2022 | | 257 (3 pgs) | Order Denying Motion for recusal with certificate of service (BNC-PDF) (Related Doc # 233) Signed on 3/29/2022. (Fortier, Stacey) (Entered: 03/29/2022) |
| 03/29/2022 | | 258 (5 pgs) | Certificate of Service (RE: related document(s)256 Memorandum of decision (BNC-PDF)). (Fortier, Stacey) (Entered: 03/29/2022) |
| 03/29/2022 | | 259 | Certificate of Service (RE: related document(s)257 Order |

| | | | |
|---|---|---|---|
| | | (3 pgs) | (BNC-PDF)). (Fortier, Stacey) (Entered: 03/29/2022) |
| 03/30/2022 | | 260<br>(190 pgs) | Request for judicial notice *IN SUPPORT OF OSC RE CONTEMPT* Filed by Debtor Kimberly Barbour (RE: related document(s)212 Motion For Contempt *DEBTOR KIMBERLY BARBOUR'S NOTICE OF MOTION AND MOTION FOR AN ORDER TO SHOW CAUSE WHY IVAN RENE MOORE SHOULD NOT BE HELD IN CONTEMPT FOR HIS WILLFUL VIOLATION OF THE DISCHARGE INJUNCTION UNDER 11 U.S.C. 524(a); MEMORANDUM OF P).* (Dicker, Lee) (Entered: 03/30/2022) |
| 03/31/2022 | | 261<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)256 Memorandum of decision (BNC-PDF)) No. of Notices: 1. Notice Date 03/31/2022. (Admin.) (Entered: 03/31/2022) |
| 03/31/2022 | | 262<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)257 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 03/31/2022. (Admin.) (Entered: 03/31/2022) |
| 04/08/2022 | | 263<br>(6 pgs) | Declaration re: *SUPPLEMENTAL DECLARATION OF STEVEN A. SCHUMAN IN CONNECTION WITH REPLY IN SUPPORT OF OSC RE CONTEMPT* Filed by Debtor Kimberly Barbour (RE: related document(s)212 Motion For Contempt *DEBTOR KIMBERLY BARBOUR'S NOTICE OF MOTION AND MOTION FOR AN ORDER TO SHOW CAUSE WHY IVAN RENE MOORE SHOULD NOT BE HELD IN CONTEMPT FOR HIS WILLFUL VIOLATION OF THE DISCHARGE INJUNCTION UNDER 11 U.S.C. 524(a); MEMORANDUM OF P).* (Dicker, Lee) (Entered: 04/08/2022)* |
| 04/12/2022 | | 264<br>(9 pgs) | Objection pursuant to 28 U.S.C. (c)(1) Filed by Ivan Rene Moore (Fortier, Stacey) (Entered: 04/12/2022) |
| 04/26/2022 | | 265<br>(7 pgs) | Memorandum finding Ivan Rene Moore in contempt of court for willful violation of the discharge injunction under 11 U.S.C. Section 524(a) and imposing sanctions with certificate of service relates to 226(BNC-PDF) Signed on 4/26/2022. (Fortier, Stacey) (Entered: 04/26/2022) |
| 04/26/2022 | | 266<br>(3 pgs) | Order finding Ivan Rene Moore in contempt of court for willful violation of the discharge injunction under 11 U.S.C. |

| | | |
|---|---|---|
| | | Section 524(a) and imposing sanctions with certificate of service; related to <u>226</u> and [265}Re: (BNC-PDF) Signed on 4/26/2022. (Fortier, Stacey) (Entered: 04/26/2022) |

## BANKRUPTCY ADVERSARY
## CASE MOORE V BRAGG/BARBOUR 2:16-AP-01543

| Filing Date | # | Docket Text |
|---|---|---|
| 12/09/2016 | <u>1</u> (53 pgs) | Adversary case 2:16-ap-01543. Complaint by Ivan Rene Moore against Kimberly Barbour , George Barbour , Keith Rouster , Robert Pitts , Robert Pitts Estates , Peter M Lively , The Law Offices of Peter M. Lively , Does 1 through 10, Inclusive . Fee Amount $350.00 Nature of Suit: (13 (Recovery of money/property - 548 fraudulent transfer)) ,(14 (Recovery of money/property - other)) (Milano, Sonny) (Entered: 12/09/2016) |
| 12/09/2016 | | Receipt of Adversary Filing Fee - $350.00 by 71. Receipt Number 20214092. (admin) (Entered: 12/12/2016) |
| 12/15/2016 | <u>2</u> (2 pgs) | Order to Appear and Show Cause as to why plaintiff should not have to amend his Section 523 complaint (BNC-PDF) Signed on 12/15/2016. (Fortier, Stacey) (Entered: 12/15/2016) |
| 12/15/2016 | 3 | Hearing Set Show Cause hearing to be held on 1/24/2017 at 02:00 PM at Crtrm 1668, 255 E Temple St., Los Angeles, CA 90012. The case judge is Barry Russell <u>2</u>(Fortier, Stacey) (Entered: 12/15/2016) |
| 12/15/2016 | <u>4</u> (3 pgs) | Proof of service re order to show cause as to why plaintiff should ot have to amend his section 523 complaint (RE: related document(s)<u>2</u> Order to Show Cause (BNC-PDF)). (Fortier, Stacey) (Entered: 12/15/2016) |
| 12/17/2016 | <u>5</u> (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)<u>2</u> Order to Show Cause (BNC-PDF)) No. of Notices: 1. Notice Date 12/17/2016. (Admin.) (Entered: 12/17/2016) |

| | | | |
|---|---|---|---|
| 12/20/2016 | [6](#) (20 pgs) | Notice *of Plaintiffs Failure to Comply with Pre-filing Requirements under California Code of Civil Procedure § 391 and Request for Stay Pending Order of the Court with Proof of Service* Filed by Defendant Kimberly Barbour (RE: related document(s)[1](#) Adversary case 2:16-ap-01543. Complaint by Ivan Rene Moore against Kimberly Barbour, George Barbour, Keith Rouster, Robert Pitts, Robert Pitts Estates, Peter M Lively, The Law Offices of Peter M. Lively, Does 1 through 10, Inclusive. Fee Amount $350.00 Nature of Suit: (13 (Recovery of money/property - 548 fraudulent transfer)),(14 (Recovery of money/property - other)) filed by Plaintiff Ivan Rene Moore). (Lively, Peter) (Entered: 12/20/2016) | |
| 01/03/2017 | [7](#) (28 pgs; 2 docs) | Response to order to show cause as to why plaintiff should not have to amend his Section 523 complaint Filed by Plaintiff Ivan Rene Moore . [2](#)(Fortier, Stacey) Additional attachment(s) added on 7/14/2017 (Del Mundo, Wilfredo). (Entered: 01/03/2017) | |
| 01/03/2017 | [8](#) (9 pgs) | Opposition to stay of proceedings (related document(s): [6](#) Notice filed by Defendant Kimberly Barbour) (Per phone call, Debtor stated he had the incorrect caption) Filed by Plaintiff Ivan Rene Moore (Fortier, Stacey) (Entered: 01/04/2017) | |
| 01/04/2017 | | Hearing Set (RE: related document(s) [6](#) Notice filed by Kimberly Barbour) Hearing to be held on 01/24/2017 at 02:00 PM 255 E. Temple St. Courtroom 1668 Los Angeles, CA 90012. The hearing judge is Barry Russell (Fortier, Stacey) (Entered: 01/04/2017) | |
| 01/04/2017 | [9](#) (4 pgs) | Notice of Hearing *on Plaintiff's Failure to Comply with Pre-Filing Requirements With Proof of Service* Filed by Defendant Kimberly Barbour. (Lively, Peter) (Entered: 01/04/2017) | |
| 01/17/2017 | [10](#) (65 pgs) | Reply to (related document(s): [7](#) Statement filed by Plaintiff Ivan Rene Moore) *To Response by Ivan Rene Moore to Order to Show Cause as to Why Plaintiff Should Not Have to Amend His § 523 Complaint; Declaration of Peter M. Lively with Proof of Service* Filed by Defendant Kimberly Barbour (Lively, Peter) (Entered: 01/17/2017) | |
| 01/25/2017 | [11](#) | Order denying request for stay pending order of the court | |

| | | | |
|---|---|---|---|
| 1 | | (2 pgs) | (BNC-PDF) (Related Doc # 6 ) Signed on 1/25/2017 (Fortier, Stacey) (Entered: 01/25/2017) |
| 2 | | | |
| 3 | | 12 (4 pgs) | Order on order to show cause as to why plaintiff should not have to amend his � 523 COMPLAINT (BNC-PDF) (Related Doc # 2 ) Signed on 1/25/2017 (Fortier, Stacey) (Entered: 01/25/2017) |
| 4 | | | |
| 5 | 01/25/2017 | | |
| 6 | | 13 (6 pgs; 2 docs) | Summons Issued on Kimberly Barbour Date Issued 1/25/2017, Answer Due 2/24/2017 (RE: related document(s)1 Complaint filed by Plaintiff Ivan Rene Moore) Status hearing to be held on 3/22/2017 at 02:00 PM at Crtrm 1668, 255 E Temple St., Los Angeles, CA 90012. The case judge is Barry Russell (Fortier, Stacey) (Entered: 01/25/2017) |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | 01/25/2017 | | |
| 11 | | 14 (3 pgs) | Proof of service (RE: related document(s)11 Order on debtor's request for stay pending order of the court(BNC-PDF)). (Fortier, Stacey) (Entered: 01/25/2017) |
| 12 | 01/25/2017 | | |
| 13 | | 15 (5 pgs) | Proof of service (RE: related document(s)12 Order on order to show cause (BNC-PDF)). (Fortier, Stacey) (Entered: 01/25/2017) |
| 14 | | | |
| 15 | 01/25/2017 | | |
| 16 | | 16 (6 pgs) | Proof of service of summons (RE: related document(s)1 Complaint, 12 Order (Generic) (BNC-PDF)). (Fortier, Stacey) (Entered: 01/25/2017) |
| 17 | 01/25/2017 | | |
| 18 | | 17 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)11 Order on Generic Application (BNC-PDF)) No. of Notices: 1. Notice Date 01/27/2017. (Admin.) (Entered: 01/27/2017) |
| 19 | | | |
| 20 | 01/27/2017 | | |
| 21 | | 18 (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)12 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 01/27/2017. (Admin.) (Entered: 01/27/2017) |
| 22 | | | |
| 23 | 01/27/2017 | | |
| 24 | | 19 (26 pgs) | Answer to Complaint Filed by Kimberly Barbour. (Dicker, Lee) (Entered: 02/23/2017) |
| 25 | 02/23/2017 | | |
| 26 | | 20 (8 pgs) | Status report [Unilateral] Filed by Plaintiff Ivan Rene Moore (RE: related document(s)1 Complaint). (Vandensteen, Nancy) (Entered: 03/13/2017) |
| 27 | 03/09/2017 | | |
| 28 | | | |

| | | | |
|---|---|---|---|
| 03/14/2017 | 21 (6 pgs) | Status report *[Unilateral]* Filed by Defendant Kimberly Barbour (RE: related document(s)1 Complaint). (Dicker, Lee) (Entered: 03/14/2017) |
| 03/22/2017 | | Hearing (Adv Other) Continued (RE: related document(s) 1 COMPLAINT filed by Ivan Rene Moore) Status Hearing to be held on 06/06/2017 at 10:00 AM 255 E. Temple St. Courtroom 1668 Los Angeles, CA 90012 for 1 , (Fortier, Stacey) (Entered: 03/22/2017) |
| 03/27/2017 | 22 (4 pgs) | Notice of lodgment *of Status Conference and Scheduling Order Pursuant to LBR 7016-1(a)(4)* Filed by Defendant Kimberly Barbour (RE: related document(s)1 Adversary case 2:16-ap-01543. Complaint by Ivan Rene Moore against Kimberly Barbour, George Barbour, Keith Rouster, Robert Pitts, Robert Pitts Estates, Peter M Lively, The Law Offices of Peter M. Lively, Does 1 through 10, Inclusive. Fee Amount $350.00 Nature of Suit: (13 (Recovery of money/property - 548 fraudulent transfer)),(14 (Recovery of money/property - other)) filed by Plaintiff Ivan Rene Moore). (Dicker, Lee) (Entered: 03/27/2017) |
| 03/30/2017 | 23 (3 pgs) | Per Order of the Court creditor/plaintiff submits his email address for adversary proceedings only Filed by Plaintiff Ivan Rene Moore (Fortier, Stacey) (Entered: 03/31/2017) |
| 03/31/2017 | 24 (2 pgs) | Scheduling Order (see order for details)(BNC-PDF) Signed on 3/31/2017. Discovery due by 8/1/2017. (Fortier, Stacey) (Entered: 03/31/2017) |
| 04/02/2017 | 25 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)24 Scheduling Order (BNC-PDF)) No. of Notices: 1. Notice Date 04/02/2017. (Admin.) (Entered: 04/02/2017) |
| 04/17/2017 | 26 (2 pgs) | Notice of continuance of status conference to 6/20(2)(RE: related document(s)24(Fortier, Stacey) (Entered: 04/17/2017) |
| 05/11/2017 | 27 (136 pgs; 7 docs) | Motion for Protective Order Filed by Defendant Kimberly Barbour (Attachments: # 1 Exhibit 1 # 2 Exhibit 2-Part 1 # 3 Exhibit 2-Part 2 # 4 Exhibit 3-6 # 5 Exhibit 7-19 with Proof of Service # 6 Supplement Stipulation Re: Motion for Protection Order) (Dicker, Lee) (Entered: 05/11/2017) |

| | | | |
|---|---|---|---|
| 05/12/2017 | 28 | Hearing Set (RE: related document(s)27 Motion for Protective Order filed by Defendant Kimberly Barbour) The Hearing date is set for 6/20/2017 at 02:00 PM at Crtrm 1668, 255 E Temple St., Los Angeles, CA 90012. The case judge is Barry Russell (Fortier, Stacey) (Entered: 05/12/2017) |
| 05/16/2017 | 29 (25 pgs) | Status report Filed by Defendant Kimberly Barbour (RE: related document(s)1 Complaint). (Dicker, Lee) (Entered: 05/16/2017) |
| 05/17/2017 | 30 | Notice to Filer of Error and/or Deficient Document **Other** - (RE: related document(s)29 Status report filed by Defendant Kimberly Barbour) [Attorney needs to amend status report with new hearing date of 6/20(2)] (Fortier, Stacey) (Entered: 05/17/2017) |
| 05/17/2017 | 31 (25 pgs) | Status report Filed by Defendant Kimberly Barbour (RE: related document(s)1 Complaint). (Dicker, Lee) (Entered: 05/17/2017) |
| 05/24/2017 | 32 (71 pgs) | Motion *to Compel Further Responses to Special Interrogatories; Memorandum of Points and Authorities and Declaration of Steven A. Schuman in Support Thereof* Filed by Defendant Kimberly Barbour (Dicker, Lee) (Entered: 05/24/2017) |
| 05/24/2017 | 33 (17 pgs) | Stipulation By Kimberly Barbour and *Re: Motion to Compel Further Responses to Special Interrogatories* Filed by Defendant Kimberly Barbour (Dicker, Lee) (Entered: 05/24/2017) |
| 05/24/2017 | 34 | Hearing Set (RE: related document(s)32 Generic Motion filed by Defendant Kimberly Barbour) The Hearing date is set for 6/20/2017 at 02:00 PM at Crtrm 1668, 255 E Temple St., Los Angeles, CA 90012. The case judge is Barry Russell (Fortier, Stacey) (Entered: 05/24/2017) |
| 05/25/2017 | 35 (4 pgs) | Proof of service Filed by Defendant Kimberly Barbour (RE: related document(s)32 Motion *to Compel Further Responses to Special Interrogatories; Memorandum of Points and Authorities and Declaration of Steven A. Schuman in Support Thereof*). (Dicker, Lee) (Entered: 05/25/2017) |
| 05/26/2017 | 36 | Motion *to Compel Production of Documents; Memorandum* |

| | | | |
|---|---|---|---|
| | | (109 pgs; 2 docs) | *of Points and Authorities and Declaration of Steven A. Schuman in Support Thereof* Filed by Defendant Kimberly Barbour (Attachments: # 1 Exhibit Exhibits 8 through 10 and Proof of Service to Motion to Compel Production of Documents) (Dicker, Lee) (Entered: 05/26/2017) |
| | 05/26/2017 | 37 (46 pgs) | Stipulation By Kimberly Barbour and *Re: Motion to Compel Production of Documents* Filed by Defendant Kimberly Barbour (Dicker, Lee) (Entered: 05/26/2017) |
| | 05/26/2017 | 38 | Hearing Set (RE: related document(s)36 Generic Motion filed by Defendant Kimberly Barbour) The Hearing date is set for 6/20/2017 at 02:00 PM at Crtrm 1668, 255 E Temple St., Los Angeles, CA 90012. The case judge is Barry Russell (Fortier, Stacey) (Entered: 05/26/2017) |
| | 05/31/2017 | 39 (63 pgs) | Opposition to (related document(s): 27 Motion for Protective Order filed by Defendant Kimberly Barbour) Filed by Plaintiff Ivan Rene Moore (Fortier, Stacey) (Entered: 06/01/2017) |
| | 05/31/2017 | 40 (18 pgs) | Motion for Protective Order Filed by Plaintiff Ivan Rene Moore (Fortier, Stacey) (Entered: 06/01/2017) |
| | 06/02/2017 | 41 (10 pgs) | Status report (Unilateral) Filed by Plaintiff Ivan Rene Moore (RE: related document(s)1 Complaint). (Toliver, Wanda) (Entered: 06/05/2017) |
| | 06/06/2017 | 42 (10 pgs) | Reply to (related document(s): 27 Motion for Protective Order filed by Defendant Kimberly Barbour) *Reply in Support of Motion for a Protective Order; Supplemental Declaration of Steven A. Schuman* Filed by Defendant Kimberly Barbour (Dicker, Lee) (Entered: 06/06/2017) |
| | 06/06/2017 | 43 (13 pgs) | Opposition to (related document(s): 32 Motion *to Compel Further Responses to Special Interrogatories; Memorandum of Points and Authorities and Declaration of Steven A. Schuman in Support Thereof* filed by Defendant Kimberly Barbour) Filed by Plaintiff Ivan Rene Moore (Fortier, Stacey) (Entered: 06/06/2017) |
| | 06/06/2017 | 44 (34 pgs) | Opposition to (related document(s): 36 Motion *to Compel Production of Documents; Memorandum of Points and Authorities and Declaration of Steven A. Schuman in Support Thereof* filed by Defendant Kimberly Barbour) |

| | | | |
|---|---|---|---|
| | | | Filed by Plaintiff Ivan Rene Moore (Fortier, Stacey) (Entered: 06/06/2017) |
| 06/12/2017 | | 45 (47 pgs) | Motion to compel response to production of documents set one Filed by Plaintiff Ivan Rene Moore (Fortier, Stacey) (Entered: 06/12/2017) |
| 06/16/2017 | | 46 (161 pgs; 4 docs) | Supplemental *Declaration of Steven A. Schuman in Connection with Status Conference* Filed by Defendant Kimberly Barbour. (Attachments: # 1 Exhibit Exhibits 9-12 # 2 Exhibit Exhibits 13-15 # 3 Exhibit Exhibits 16-17 and Proof of Service) (Dicker, Lee) (Entered: 06/16/2017) |
| 06/19/2017 | | 47 (12 pgs) | Motion For Sanctions/Disgorgement Filed by Plaintiff Ivan Rene Moore (Fortier, Stacey) (Entered: 06/19/2017) |
| 07/12/2017 | | | Receipt of Tape Duplication Fee - $93.00 by 03. Receipt Number 20220135. (admin) (Entered: 07/12/2017) |
| 07/20/2017 | | 48 (7 pgs) | Notice of lodgment *of Order Re: Status Conference and Discovery Motions* Filed by Defendant Kimberly Barbour (RE: related document(s)32 Motion *to Compel Further Responses to Special Interrogatories; Memorandum of Points and Authorities and Declaration of Steven A. Schuman in Support Thereof* Filed by Defendant Kimberly Barbour filed by Defendant Kimberly Barbour, 36 Motion *to Compel Production of Documents; Memorandum of Points and Authorities and Declaration of Steven A. Schuman in Support Thereof* Filed by Defendant Kimberly Barbour (Attachments: # 1 Exhibit Exhibits 8 through 10 and Proof of Service to Motion to Compel Production of Documents) filed by Defendant Kimberly Barbour, 40 Motion for Protective Order Filed by Plaintiff Ivan Rene Moore filed by Plaintiff Ivan Rene Moore, 45 Motion to compel response to production of documents set one Filed by Plaintiff Ivan Rene Moore filed by Plaintiff Ivan Rene Moore, 47 Motion For Sanctions/Disgorgement Filed by Plaintiff Ivan Rene Moore filed by Plaintiff Ivan Rene Moore). (Dicker, Lee) (Entered: 07/20/2017) |
| 07/26/2017 | | 49 (3 pgs) | Order Denying Motion to compel response to production of documents set one with certificate of service(BNC-PDF) (Related Doc # 45) Signed on 7/26/2017. (Fortier, Stacey) (Entered: 07/26/2017) |

| | | [50](#)<br>(3 pgs) | Order Denying Motion For Sanctions/Disgorgement with certificate of service(BNC-PDF) (Related Doc # [47](#)) Signed on 7/26/2017. (Fortier, Stacey) (Entered: 07/26/2017) |
| 07/26/2017 | | | |
| | | [51](#)<br>(3 pgs) | Order re plaintiff's request to issue third party subpoenas to testify at a deposition with certificate of service (BNC-PDF) Signed on 7/26/2017. (Fortier, Stacey) (Entered: 07/26/2017) |
| 07/26/2017 | | | |
| | | [52](#)<br>(75 pgs) | Motion For Sanctions/Disgorgement *Notice of Motion and Motion for Terminating Sanctions Under FRBP 7037 and LBR 9011-3 for Violation of Court Orders; Memorandum of Points and Authorities and Declaration of Steven A. Schuman in Support Thereof* Filed by Defendant Kimberly Barbour (Dicker, Lee) (Entered: 07/27/2017) |
| 07/27/2017 | | | |
| | | [53](#)<br>(5 pgs) | Stipulation Re: Motion for Sanctions Under FRBP 7037 Filed by Defendant Kimberly Barbour (Dicker, Lee) Modified on 7/27/2017 (Fortier, Stacey). (Entered: 07/27/2017) |
| 07/27/2017 | | | |
| | | [54](#)<br>(9 pgs) | Motion *Emergency Motion to Stay Depositions Set for August 1 and 2, 2017* Filed by Defendant Kimberly Barbour (Dicker, Lee) (Entered: 07/27/2017) |
| 07/27/2017 | | | |
| | | [55](#)<br>(3 pgs) | Notice of Hearing *Date of Motion for Terminating Sanctions* Filed by Defendant Kimberly Barbour (RE: related document(s)[52](#) Motion For Sanctions/Disgorgement *Notice of Motion and Motion for Terminating Sanctions Under FRBP 7037 and LBR 9011-3 for Violation of Court Orders; Memorandum of Points and Authorities and Declaration of Steven A. Schuman in Support Thereof* Filed by Defendant Kimberly Barbour filed by Defendant Kimberly Barbour). (Dicker, Lee) (Entered: 07/27/2017) |
| 07/27/2017 | | | |
| | | 56 | Hearing Set (RE: related document(s)[52](#) Motion for Sanctions/Disgorgement filed by Defendant Kimberly Barbour) The Hearing date is set for 8/22/2017 at 02:00 PM at Crtrm 1668, 255 E Temple St., Los Angeles, CA 90012. The case judge is Barry Russell (Fortier, Stacey) (Entered: 07/28/2017) |
| 07/28/2017 | | | |
| | | [57](#)<br>(2 pgs) | Order Granting Emergency Motion To Stay Depositions Set for August 1 and August 2, 2017 and setting August 22, 2017 as the Date to Consider setting a Further Date For the |
| 07/28/2017 | | | |

| | | | |
|---|---|---|---|
| | | | Depositions (BNC-PDF) (Related Doc # 54) Signed on 7/28/2017 (Fortier, Stacey) (Entered: 07/28/2017) |
| | 07/28/2017 | 58 | Notice to Filer of Error and/or Deficient Document **Other** - (RE: related document(s)48 Notice of Lodgment filed by Defendant Kimberly Barbour) [Attorney needs to upload the order for the judge to review and sign in LOU] (Fortier, Stacey) (Entered: 07/28/2017) |
| | 07/28/2017 | 59 (5 pgs) | Proof of service *For: Order Granting Emergency Motion To Stay Depositions Set For August 1 And August 2, 2017 And Setting August 22, 2017 As The Date To Consider Setting A Further Date For The Depostions* Filed by Defendant Kimberly Barbour (RE: related document(s)57 Order on Generic Motion (BNC-PDF)). (Lively, Peter) (Entered: 07/28/2017) |
| | 07/28/2017 | 60 (5 pgs) | Scheduling Order (see order for details)(BNC-PDF) Signed on 7/28/2017. (Fortier, Stacey) (Entered: 07/28/2017) |
| | 07/28/2017 | 61 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)49 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 07/28/2017. (Admin.) (Entered: 07/28/2017) |
| | 07/28/2017 | 62 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)50 Order on Motion For Sanctions/Disgorgement (BNC-PDF)) No. of Notices: 1. Notice Date 07/28/2017. (Admin.) (Entered: 07/28/2017) |
| | 07/28/2017 | 63 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)51 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 07/28/2017. (Admin.) (Entered: 07/28/2017) |
| | 07/30/2017 | 64 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)57 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 07/30/2017. (Admin.) (Entered: 07/30/2017) |
| | 07/30/2017 | 65 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)60 Scheduling Order (BNC-PDF)) No. of Notices: 1. Notice Date 07/30/2017. (Admin.) (Entered: 07/30/2017) |

| | | | |
|---|---|---|---|
| 08/09/2017 | [66](#)<br>(8 pgs) | Notice of Appeal and Statement of Election to U.S. District Court - (Official Form 417A) - Fee Amount: $298.00; filed by Plaintiff Ivan Rene Moore (RE: related document(s)[50](#) Order on Motion For Sanctions/Disgorgement (BNC-PDF)). Appellant Designation due by 8/23/2017. (Milano, Sonny) (Entered: 08/09/2017) | |
| 08/09/2017 | [67](#)<br>(5 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal; Statement of Issues on Appeal; filed by Plaintiff Ivan Rene Moore (RE: related document(s)[66](#) Notice of Appeal and Statement of Election (Official Form 417A)). Appellee designation due by 8/23/2017. (Milano, Sonny) (Entered: 08/09/2017) | |
| 08/09/2017 | [68](#)<br>(8 pgs) | Notice of Appeal and Statement of Election to U.S. District Court.(Official Form 417A) - Fee Amount: $298.00; filed by Plaintiff Ivan Rene Moore (RE: related document(s)[51](#) Order (Generic) (BNC-PDF)). Appellant Designation due by 8/23/2017. (Milano, Sonny) (Entered: 08/09/2017) | |
| 08/09/2017 | [69](#)<br>(5 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal; Statement of Issues on Appeal; filed by Plaintiff Ivan Rene Moore (RE: related document(s)[68](#) Notice of Appeal and Statement of Election (Official Form 417A)). Appellee designation due by 8/23/2017. (Milano, Sonny) (Entered: 08/09/2017) | |
| 08/09/2017 | [70](#)<br>(56 pgs) | Opposition to (related document(s): [52](#) Motion For Sanctions/Disgorgement *Notice of Motion and Motion for Terminating Sanctions Under FRBP 7037 and LBR 9011-3 for Violation of Court Orders; Memorandum of Points and Authorities and Declaration of Steven A. Schuman in Support Thereof* filed by Defendant Kimberly Barbour) Filed by Plaintiff Ivan Rene Moore (Fortier, Stacey) (Entered: 08/09/2017) | |
| 08/09/2017 | | Receipt of Appeal Filing Fee - $293.00 by 19. Receipt Number 20220882. (admin) (Entered: 08/09/2017) | |
| 08/09/2017 | | Receipt of Appeal Noticing Fee - $5.00 by 19. Receipt Number 20220882. (admin) (Entered: 08/09/2017) | |
| 08/09/2017 | | Receipt of Appeal Filing Fee - $293.00 by 19. Receipt Number 20220884. (admin) (Entered: 08/09/2017) | |

| | | | |
|---|---|---|---|
| 08/09/2017 | | Receipt of Notice of Appeal Fee - $5.00 by 19. Receipt Number 20220884. (admin) (Entered: 08/09/2017) |
| 08/09/2017 | 73 (6 pgs) | Transcript Order Form related to an Appeal, regarding Hearing Date 6/20/17 Filed by Plaintiff Ivan Rene Moore (RE: related document(s)66 Notice of Appeal and Statement of Election (Official Form 417A), 68 Notice of Appeal and Statement of Election (Official Form 417A)). (Toliver, Wanda) (Entered: 08/11/2017) |
| 08/10/2017 | 71 (22 pgs) | Notice of Referral of Appeal to the United States District Court, Central District of California; with Notice of Appeal Service List. (RE: related document(s)66 Notice of Appeal and Statement of Election (Official Form 417A) filed by Plaintiff Ivan Rene Moore) (Milano, Sonny) (Entered: 08/10/2017) |
| 08/10/2017 | 72 (22 pgs) | Notice of Referral of Appeal to the United States District Court, Central District of California; with Notice of Appeal Service List. (RE: related document(s)68 Notice of Appeal and Statement of Election (Official Form 417A) filed by Plaintiff Ivan Rene Moore) (Milano, Sonny) (Entered: 08/10/2017) |
| 08/11/2017 | 74 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 17-BR-36. RE Hearing Date: 6/20/17, [TRANSCRIPTION SERVICE PROVIDER: Briggs, Telephone number 310-410-4151.] (RE: related document(s)73 Transcript Order Form (Public Request) filed by Plaintiff Ivan Rene Moore) (Toliver, Wanda) (Entered: 08/11/2017) |
| 08/14/2017 | 75 (2 pgs) | Notice RE: Appeal from Bankruptcy Court (USDC) RE: 2:17-cv-5941 SVW (Originally filed at District Court 08/10/2017), (RE: related document(s)66 Notice of Appeal and Statement of Election (Official Form 417A) filed by Plaintiff Ivan Rene Moore) (Milano, Sonny) (Entered: 08/14/2017) |
| 08/14/2017 | 76 (2 pgs) | Notice RE: Appeal from Bankruptcy Court (USDC) RE: 2:17-cv-5942 SVW (Originally filed at District Court 08/10/2017). (RE: related document(s)68 Notice of Appeal and Statement of Election (Official Form 417A) filed by Plaintiff Ivan Rene Moore) (Milano, Sonny) (Entered: 08/14/2017) |

| | | | |
|---|---|---|---|
| 08/15/2017 | [77](#)<br>(49 pgs) | Reply to (related document(s): [52](#) Motion For Sanctions/Disgorgement *Notice of Motion and Motion for Terminating Sanctions Under FRBP 7037 and LBR 9011-3 for Violation of Court Orders; Memorandum of Points and Authorities and Declaration of Steven A. Schuman in Support Thereof* filed by Defendant Kimberly Barbour) *Reply in Support of Motion for Terminating Sanctions for Violation of Court Orders; Declaration of Steven A. Schuman* Filed by Defendant Kimberly Barbour (Dicker, Lee) (Entered: 08/15/2017) | |
| 08/22/2017 | [78](#)<br>(4 pgs) | Supplemental declaration of Berth Alonzo Filed by Plaintiff Ivan Rene Moore . [70](#) (Fortier, Stacey) (Entered: 08/22/2017) |
| 08/23/2017 | [79](#)<br>(6 pgs) | Notice of lodgment *Order Re: Motion for Terminating Sanctions and Hearing Re: Continued Depositions* Filed by Defendant Kimberly Barbour (RE: related document(s)[52](#) Motion For Sanctions/Disgorgement *Notice of Motion and Motion for Terminating Sanctions Under FRBP 7037 and LBR 9011-3 for Violation of Court Orders; Memorandum of Points and Authorities and Declaration of Steven A. Schuman in Support Thereof* Filed by Defendant Kimberly Barbour filed by Defendant Kimberly Barbour). (Dicker, Lee) (Entered: 08/23/2017) |
| 08/23/2017 | | Receipt of Tape Duplication Fee - $31.00 by 03. Receipt Number 20221234. (admin) (Entered: 08/23/2017) |
| 08/28/2017 | [80](#)<br>(1 pg) | Deficiency Notice Sent to USDC RE: 2:17-cv-5941 SVW - Notice of Transcript has not been filed. (RE: related document(s)[66](#) Notice of Appeal and Statement of Election (Official Form 417A) filed by Plaintiff Ivan Rene Moore) (Milano, Sonny) (Entered: 08/28/2017) |
| 08/28/2017 | [81](#)<br>(1 pg) | Deficiency Notice Sent to USDC RE: 2:17-cv-5942 SVW - Notice of Transcript has not been filed. (RE: related document(s)[68](#) Notice of Appeal and Statement of Election (Official Form 417A) filed by Plaintiff Ivan Rene Moore) (Milano, Sonny) (Entered: 08/28/2017) |
| 09/05/2017 | 82 | Transcript regarding Hearing Held 06/20/17 RE: MOTION TO COMPEL FURTHER RESPONSES TO SPECIAL INTERROGATORIES. Remote electronic access to the transcript is restricted until 12/4/2017. The transcript may be |

| | | | |
|---|---|---|---|
| 1–7 | | | viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: BRIGGS REPORTING COMPANY, INC., Telephone number 310-410-4151.]. Notice of Intent to Request Redaction Deadline Due By 9/12/2017. Redaction Request Due By 09/26/2017. Redacted Transcript Submission Due By 10/6/2017. Transcript access will be restricted through 12/4/2017. (Martens, Holly) (Entered: 09/05/2017) |
| | 09/07/2017 | <u>83</u><br>(2 pgs) | Status conference date continued to 11/14/2017 at 10:00 a.m. (RE: related document(s)<u>1</u> Complaint filed by Plaintiff Ivan Rene Moore) (Fortier, Stacey) (Entered: 09/07/2017) |
| | 09/07/2017 | <u>84</u><br>(4 pgs) | Order regarding motion for terminating sanctions and hearing re continued depositions (see order for details)Re: (BNC-PDF) Signed on 9/7/2017 (RE: related document(s)<u>52</u> Motion for Sanctions/Disgorgement filed by Defendant Kimberly Barbour). (Fortier, Stacey) (Entered: 09/07/2017) |
| | 09/09/2017 | <u>85</u><br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)<u>84</u> Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 09/09/2017. (Admin.) (Entered: 09/09/2017) |
| | 09/11/2017 | <u>86</u><br>(5 pgs) | Notice of Transcripts Designated for an Appeal; filed by Ivan Rene Moore (RE: related document(s)<u>66</u> Notice of Appeal and Statement of Election (Official Form 417A), <u>68</u> Notice of Appeal and Statement of Election (Official Form 417A)). (Milano, Sonny) (Entered: 09/13/2017) |
| | 09/14/2017 | <u>87</u><br>(2 pgs) | Certificate of Readiness of Record on Appeal to District Court - Case Number: 2:17-cv-5941 SVW. (RE: related document(s)<u>66</u> Notice of Appeal and Statement of Election (Official Form 417A) filed by Plaintiff Ivan Rene Moore) (Milano, Sonny) (Entered: 09/14/2017) |
| | 09/14/2017 | <u>88</u><br>(2 pgs) | Certificate of Readiness of Record on Appeal to District Court - Case Number: 2:17-cv-5942 SVW. (RE: related document(s)<u>68</u> Notice of Appeal and Statement of Election (Official Form 417A) filed by Plaintiff Ivan Rene Moore) (Milano, Sonny) (Entered: 09/14/2017) |
| | 09/14/2017 | <u>89</u> | Notice RE: BK Record Complete, Briefing Schedule - RE: |

| | | | |
|---|---|---|---|
| 1<br>2<br>3<br>4 | | (1 pg) | 2:17-cv-05941-SVW (Originally filed at District Court 09/14/2017). (RE: related document(s)66 Notice of Appeal and Statement of Election (Official Form 417A) filed by Plaintiff Ivan Rene Moore) (Milano, Sonny) (Entered: 09/14/2017) |
| 5<br>6<br>7<br>8 | 09/14/2017 | 90<br>(1 pg) | Notice RE: BK Record Complete, Briefing Schedule - RE: 2:17-cv-05942-SVW (Originally filed at District Court 09/14/2017). (RE: related document(s)68 Notice of Appeal and Statement of Election (Official Form 417A) filed by Plaintiff Ivan Rene Moore) (Milano, Sonny) (Entered: 09/14/2017) |
| 9<br>10<br>11<br>12 | 09/18/2017 | 91<br>(10 pgs) | Notice of Appeal and Statement of Election to U.S. District Court (Official Form 417A) - Fee Amount: $298.00; filed by Plaintiff Ivan Rene Moore (RE: related document(s)84 Order (Generic) (BNC-PDF)). Appellant Designation due by 10/2/2017. (Milano, Sonny) (Entered: 09/18/2017) |
| 13<br>14<br>15<br>16 | 09/18/2017 | 92<br>(6 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal; Statement of Issues on Appeal; filed by Plaintiff Ivan Rene Moore (RE: related document(s)91 Notice of Appeal and Statement of Election (Official Form 417A)). Appellee designation due by 10/2/2017. (Milano, Sonny) (Entered: 09/18/2017) |
| 17<br>18<br>19 | 09/18/2017 | 93<br>(4 pgs) | Notice of Transcripts Designation for an Appeal for hearing held on 08/22/2017; filed by Plaintiff Ivan Rene Moore (RE: related document(s)91 Notice of Appeal and Statement of Election (Official Form 417A)). (Milano, Sonny) (Entered: 09/18/2017) |
| 20<br>21<br>22<br>23 | 09/18/2017 | 94<br>(29 pgs) | Notice of Referral of Appeal to the United States District Court, Central District of California; with Notice of Appeal Service List. (RE: related document(s)91 Notice of Appeal and Statement of Election (Official Form 417A) filed by Plaintiff Ivan Rene Moore) (Milano, Sonny) (Entered: 09/18/2017) |
| 24<br>25 | 09/18/2017 | | Receipt of Appeal Filing Fee - $293.00 by 71. Receipt Number 20221868. (admin) (Entered: 09/18/2017) |
| 26<br>27 | 09/18/2017 | | Receipt of Noticing Fee - $5.00 by 71. Receipt Number 20221868. (admin) (Entered: 09/18/2017) |
| 28 | | | |

| | | | |
|---|---|---|---|
| 09/18/2017 | [95](#)<br>(1 pg) | Transcript Order Form related to an Appeal, regarding Hearing Date 8/22/17 Filed by Plaintiff Ivan Rene Moore (RE: related document(s)[91](#) Notice of Appeal and Statement of Election (Official Form 417A)). (Toliver, Wanda) (Entered: 09/19/2017) | |
| 09/20/2017 | 96 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 17-BR-42. RE Hearing Date: 8/22/17, [TRANSCRIPTION SERVICE PROVIDER: Briggs, Telephone number 310-410-4151.] (RE: related document(s)[95](#) Transcript Order Form (Public Request) filed by Plaintiff Ivan Rene Moore) (Toliver, Wanda) (Entered: 09/20/2017) | |
| 09/22/2017 | [97](#)<br>(2 pgs) | Notice RE: Appeal from Bankruptcy Court (USDC) - 2:17-cv-06926 JGB (Originally filed at District Court 09/20/2017). (RE: related document(s)[91](#) Notice of Appeal and Statement of Election (Official Form 417A) filed by Plaintiff Ivan Rene Moore) (Milano, Sonny) (Entered: 09/22/2017) | |
| 11/01/2017 | 98 | Transcript regarding Hearing Held 08/22/17 RE: HRG TO CONSIDER SETTING A FURTHER DATE FOR THE DEPOSITIONS. Remote electronic access to the transcript is restricted until 01/30/2018. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: BRIGGS REPORTING COMPANY, INC., Telephone number 310-410-4151.]. Notice of Intent to Request Redaction Deadline Due By 11/8/2017. Redaction Request Due By 11/22/2017. Redacted Transcript Submission Due By 12/4/2017. Transcript access will be restricted through 01/30/2018. (Martens, Holly) (Entered: 11/01/2017) | |
| 11/07/2017 | [99](#)<br>(2 pgs) | Certificate of Readiness of Record on Appeal to District Court - Case Number: 2:17-cv-06926 JGB. (RE: related document(s)[91](#) Notice of Appeal and Statement of Election (Official Form 417A) filed by Plaintiff Ivan Rene Moore) (Milano, Sonny) (Entered: 11/07/2017) | |
| 11/17/2017 | [100](#)<br>(3 pgs) | ORDER Dismissing Adversary Proceeding (BNC-PDF) [1](#) Signed on 11/17/2017 (Fortier, Stacey) (Entered: 11/17/2017) | |
| 11/19/2017 | [101](#) | BNC Certificate of Notice - PDF Document. (RE: related | |

| | | | |
|---|---|---|---|
| 1<br>2<br>3 | | (4 pgs) | document(s)<u>100</u> Order Dismissing Adversary Proceeding (BNC-PDF) No. of Notices: 1. Notice Date 11/19/2017. (Admin.) (Entered: 11/19/2017) |
| 4<br>5<br>6<br>7<br>8 | 11/27/2017 | <u>102</u><br>(1 pg) | Civil Minutes RE: Appeal (USDC) - In Chambers Order Discharging OSC. Appellant's Opening Brief due by 12/15/2017; Appellee's Opening Brief due by 01/15/2018; Appellant's Reply Brief due by 01/29/2018. Hearing set for 02/12/2018 at 1:30 p.m. (RE: related document(s)<u>66</u> Notice of Appeal and Statement of Election (Official Form 417A) filed by Plaintiff Ivan Rene Moore) (Milano, Sonny) (Entered: 11/27/2017) |
| 9<br>10<br>11<br>12 | 11/30/2017 | <u>103</u><br>(7 pgs) | Notice of Appeal and Statement of Election to U.S. District Court (Official Form 417A) - Fee Amount: $298.00; filed by Ivan Rene Moore (RE: related document(s)<u>100</u> Order Dismissing Adversary Proceeding (BNC-PDF)). Appellant Designation due by 12/14/2017. (Milano, Sonny) (Entered: 11/30/2017) |
| 13<br>14<br>15<br>16 | 11/30/2017 | <u>104</u><br>(5 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal; Statement of Issues on Appeal; filed by Ivan Rene Moore (RE: related document(s)<u>103</u> Notice of Appeal and Statement of Election (Official Form 417A)). Appellee designation due by 12/14/2017. Transmission of Designation Due by 1/2/2018. (Milano, Sonny) (Entered: 11/30/2017) |
| 17<br>18<br>19<br>20<br>21<br>22 | 11/30/2017 | <u>105</u><br>(3 pgs) | Notice - Appellants' Certificate of Interested Parties on Appeal and Notice of Related Cases; filed by Ivan Rene Moore (RE: related document(s)<u>103</u> Notice of Appeal and Statement of Election to U.S. District Court (Official Form 417A) - Fee Amount: $298.00; filed by Ivan Rene Moore (RE: related document(s)<u>100</u> Order Dismissing Adversary Proceeding (BNC-PDF)). Appellant Designation due by 12/14/2017. filed by Plaintiff Ivan Rene Moore). (Milano, Sonny) (Entered: 11/30/2017) |
| 23<br>24<br>25<br>26<br>27 | 11/30/2017 | <u>106</u><br>(17 pgs;<br>3 docs) | Notice of Referral of Appeal to the United States District Court, Central District of California; with Notice of Appeal Service List. (RE: related document(s)<u>103</u> Notice of Appeal and Statement of Election (Official Form 417A) filed by Plaintiff Ivan Rene Moore) (Attachments: # <u>1</u> Designation of Record; Statement of Issues # <u>2</u> Certificate of Interested Parties; Notice of Related Cases) (Milano, Sonny) (Entered: 11/30/2017) |
| 28 | | | |

| | | | |
|---|---|---|---|
| 11/30/2017 | | | Receipt of Appeal Filing Fee - $293.00 by 71. Receipt Number 20223654. (admin) (Entered: 11/30/2017) |
| 11/30/2017 | | | Receipt of Noticing Fee - $5.00 by 71. Receipt Number 20223654. (admin) (Entered: 11/30/2017) |
| 12/11/2017 | | 107 (2 pgs) | Notice RE: Appeal from Bankruptcy Court (USDC) RE: 2:17-cv-8741 SVW (Originally filed at District Court 12/04/2017). (RE: related document(s)103 Notice of Appeal and Statement of Election (Official Form 417A) filed by Plaintiff Ivan Rene Moore) (Milano, Sonny) (Entered: 12/11/2017) |
| 12/14/2017 | | 108 (1 pg) | Civil Minutes RE: Appeal (USDC) - In Chambers Order Consolidating Actions RE: 2:17-cv-05941-SVW (Lead Case) and 2:17-cv-05942-SVW (Closed). Appellants Opening Brief Due By 12/15/2017; Appellees Opening Brief Due By 01/15/2018; Appellants Reply Brief Due By 01/29/2018. Hearing Scheduled For 02/12/2018 at 1:30 p.m. (RE: related document(s)66 Notice of Appeal and Statement of Election (Official Form 417A) filed by Plaintiff Ivan Rene Moore, 68 Notice of Appeal and Statement of Election (Official Form 417A) filed by Plaintiff Ivan Rene Moore) (Milano, Sonny) (Entered: 12/14/2017) |
| 12/15/2017 | | 109 (5 pgs) | Appellee Designation of Contents for Inclusion in Record of Appeal *With Proof of Service* Filed by Defendant Kimberly Barbour (RE: related document(s)103 Notice of Appeal and Statement of Election (Official Form 417A)). (Lively, Peter) (Entered: 12/15/2017) |
| 12/18/2017 | | 110 (1 pg) | Civil Minutes RE: Appeal (USDC) - In Chambers Order Consolidating Actions RE: 2:17-cv-05941-SVW (Lead Case) and 2:17-cv-08741-SVW (Closed). Appellants Opening Brief Due By 12/15/2017; Appellees Opening Brief Due By 01/15/2018; Appellants Reply Brief Due By 01/29/2018. Hearing Scheduled For 02/12/2018 at 1:30 p.m. (RE: related document(s)66 Notice of Appeal and Statement of Election (Official Form 417A) filed by Plaintiff Ivan Rene Moore, 103 Notice of Appeal and Statement of Election (Official Form 417A) filed by Plaintiff Ivan Rene Moore) (Milano, Sonny) (Entered: 12/18/2017) |
| 12/20/2017 | | 111 (1 pg) | Notice RE: BK Record Complete, Briefing Schedule RE: Appeal 2:17-cv-06926 SVW (Originally filed at District |

| | | | |
|---|---|---|---|
| 1 | | | Court 12/20/2017). (RE: related document(s)91 Notice of Appeal and Statement of Election (Official Form 417A) filed by Plaintiff Ivan Rene Moore) (Milano, Sonny) (Entered: 12/20/2017) |
| 2 | | | |
| 3 | | | |
| 4 | | 112 (1 pg) | Civil Minutes RE: Appeal (USDC) - The Court orders, the two cases listed above, consolidated. Civil case 2:17-cv-05941-SVW is designated as the lead case. All filings shall be made solely in the lead case. The consolidated action 2:17-cv-06926-SVW is moved into the Court's inactive calendar. Cases associated with Lead Case 2:17-cv-5941 SVW (Originally filed at District Court 12/20/2017). (RE: related document(s)66 Notice of Appeal and Statement of Election (Official Form 417A) filed by Plaintiff Ivan Rene Moore, 91 Notice of Appeal and Statement of Election (Official Form 417A) filed by Plaintiff Ivan Rene Moore) (Milano, Sonny) (Entered: 12/20/2017) |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | 12/20/2017 | | |
| 11 | | | |
| 12 | | 113 (1 pg) | USDC Dismissal of Appeals RE: Appeal USDC Numbers: 2:17-cv-05941-SVW; 2:17-cv-05942-SVW; 2:17-cv-08741-SVW; 2:17-cv-06926-SVW (Originally filed at District Court 12/20/2017). (RE: related document(s)66 Notice of Appeal and Statement of Election (Official Form 417A) filed by Plaintiff Ivan Rene Moore, 68 Notice of Appeal and Statement of Election (Official Form 417A) filed by Plaintiff Ivan Rene Moore, 91 Notice of Appeal and Statement of Election (Official Form 417A) filed by Plaintiff Ivan Rene Moore, 103 Notice of Appeal and Statement of Election (Official Form 417A) filed by Plaintiff Ivan Rene Moore). (Milano, Sonny) (Entered: 12/20/2017) |
| 13 | | | |
| 14 | | | |
| 15 | | | |
| 16 | | | |
| 17 | | | |
| 18 | 12/20/2017 | | |
| 19 | | 114 | Adversary Case 2:16-ap-1543 Closed. The complaint filed in the above case has been disposed of and is no longer pending due to the dismissal of the complaint or main case, the entry of a judgment or the transfer of the adversary proceeding to another division or district. Since it appears that no further matters are pending that require this adversary proceeding remain open, it is ordered that this adversary proceeding is closed. (Fortier, Stacey) (Entered: 07/12/2018) |
| 20 | | | |
| 21 | | | |
| 22 | | | |
| 23 | 07/12/2018 | | |
| 24 | | | |

Dated: May 3rd , 2022

Respectfully Submitted

Ivan Rene Moore

1

2

**PROOF OF SERVICE**
**STATE OF CALIFORNIA**
**COUNTY OF LOS ANGELES**

3

4

I am employed in the County of Los Angeles, State of California.  I am over the age of 18 and I am not a party to the action within.  My business address is 1236 Redondo Blvd, Los Angeles, California 90019. On May 3rd 2022, I served the foregoing documents described as:

5

6

7

**APPELLANTS' DESIGNATION OF RECORD AND STATEMENT OF ISSUES TO BE PRESENTED**
**ON**
**APPEAL**

8

9

I served this document on the interested parties in this action by depositing in the US Mail at  Los Angeles, California addressed as follows:

10

11

**SERVICE LIST**

12

13

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct. Executed on May 3rd, 2022, at Los Angeles, California.

14

15

16

Stan Bethel

17

18

19

20

21

22

23

24

25

26

27

28

| | | |
|---|---|---|
| 1 | Joe & Helen Easton Invest C/O Rene Moore<br>1236 Redondo Blvd | JP Morgan Chase Bank<br>700 Kansas Lane |
| 2 | Los Angeles, CA 90019-1546 | Monroe , LA 71203-4774 |
| 3 | Kara Financial<br>C/O Rene Moore | Kimberly Barbour<br>6150 Shenandoah Avenue |
| 4 | 1236 Redondo Blvd<br>Los Angeles, CA 90019-1546 | Los Angeles, CA 90056-2021 |
| 5 | | |
| 6 | LADWP<br>c/o National Recovery Agency | Law Offices of Thomasina Reed<br>5777 W. Century Blvd., Suite 1125<br>Los Angeles, California 90045-5637 |
| 7 | 2491 Paxton Street<br>Harrisburg, PA 17111-1036 | |
| 8 | Lee T Dicker<br>Leonard Dicker & Schreiber LLP | Loren Chaney  c/o Ivan Rene Moore<br>1236 Redondo Blvd. |
| 9 | 9430 Olympic Blvd<br>Beverly Hills, CA 90212-4552 | Los Angeles, California 90019-1546 |
| 10 | | |
| 11 | Los Angeles Police Credit Union<br>16150 Sherman Way | Peter Baer c/o Nussbaum APC<br>27489 Agoura Rd, Suite 102 |
| 12 | Van Nuys, California 91406-3956 | Agoura Hills, California 91301-2481 |
| 13 | Peter M Lively<br>The Law Offices of Peter M Lively<br>11268 Washington Blvd Ste 203 | PRA Receivables Management, LLC<br>PO Box 41021<br>Norfolk, VA 23541-1021 |
| 14 | Culver City, CA 90230-4647 | |
| 15 | Pro Value Properties, Inc. c/o Nussbaum<br>27489 Agoura Rd, Suite 102 | Pro Value Properties, Inc.<br>5737 Kanan Road, Suite 487 |
| 16 | Agoura Hills, California 91301-2481 | Agoura Hills , California 91301-1601 |
| 17 | Pro Value Propeties, Inc.<br>5737 Kanan Road, Suite 487 | Radio Multi Media Investments c/o Ivan R<br>1236 Redondo Blvd. |
| 18 | Agoura Hills, California 91301-1601 | Los Angeles, California 90019-1546 |
| 19 | Rene & Angela c/o Ivan Rene Moore<br>1236 Redondo Blvd. | Rene Moore Music c/o Ivan Rene Moore<br>1236 Redondo Blvd. |
| 20 | Los Angeles, California 90019-1546 | Los Angeles, California 90019-1546 |
| 21 | Rick Wilson c/o Ivan Rene Moore<br>1236 Redondo Blvd. | Ronald Hills c/o Ivan Rene Moore<br>1236 Redondo Blvd. |
| 22 | Los Angeles, California 90019-1546 | Los Angeles, California 90019-1546 |
| 23 | Rufftown Entertainment Group c/o Ivan Re<br>1236 Redondo Blvd. | Sam Essens c/o Ivan Rene Moore<br>1236 Redondo Blvd. |
| 24 | Los Angeles, California 90019-1546 | Los Angeles, California 90019-1546 |
| 25 | Samayack/New Frontier c/o Ivan Rene Moor<br>1236 Redondo Blvd. | South Central Distribution c/o Ivan Rene<br>1236 Redondo Blvd. |
| 26 | Los Angeles, California 90019-1546 | Los Angeles, California 90019-1546 |
| 27 | Stone Busailah, LLP, Attn: Michael Willi<br>200 East Del Mar Boulevard, Suite 350 | Strategic Acquisitions, Inc., et al c/o<br>27489 Agoura Rd., Suite 102 |
| 28 | Pasadena, California 91105-2564 | Agoura Hills, California 91301-2481 |

1   Suti Music c/o Ivan Rene Moore          The Estate of IMA Moore c/o Ivan Rene Mo
    1236 Redondo Blvd.                      1236 Redondo Blvd.
2   Los Angeles, California 90019-1546      Los Angeles, California 90019-1546

3   The Moore Family Trust c/o Ivan Rene Moo   The Moore Family Trust c/o Rene Moore
    1236 Redondo Blvd.                         1236 Redondo Blvd
4   Los Angeles, California 90019-1546         Los Angeles, CA 90019-1546

5   United Broadcasting Group C/O Rene Moore   V.J. Chandran c/o Ivan Rene Moore
    1236 Redondo Blvd                          1236 Redondo Blvd.
6   Los Angeles, CA 90019-1546                 Los Angeles, California 90019-1546

7   Vann Johnson c/o Ivan Rene Moore           Wells Fargo Bank
    1236 Redondo Blvd.                         c/o Michele Sabo Assayag
8   Los Angeles, California 90019-1546         Assayag Mauss
                                               2915 Redhill Ave Ste 200
9                                              Costa Mesa CA 92626-5916

10  Wells Fargo Bank                           WELLS FARGO BANK, N.A.
    P.O. Box 25341                             c/o ASSAYAG MAUSS, LLP
11  Santa Ana, California 92799-5341           2915 Redhill Ave., Ste. 200
                                               Costa Mesa, CA 92626-5916
12
    WELLS FARGO, N.A.                          West Viking Studios c/o Ivan Rene Moore
13  c/o Joshua K. Partington                   1236 Redondo Blvd.
    ASSAYAG MAUSS, LLP                         Los Angeles, California 90019-1546
14  2915 Redhill Avenue, Suite 200
    Costa Mesa, CA 92626-7978
15
    WRPRJ Investment Group
16  C/O Rene Moore
    1236 Redondo Blvd
17  Los Angeles, Ca 90019-1546

18

19

20

21

22

23

24

25

26

27

28

15

16  Alamode Music c/o Ivan Rene Moore          American InfoSource LP as agent for
    1236 Redondo Blvd.                         T Mobile/T-Mobile USA Inc
17  Los Angeles, California 90019-1546         PO Box 248848
                                               Oklahoma City, OK  73124-8848

18  Central South Distributions                Chase
    1236 Redondo Blvd                          P.O. Box 78420
19  Los Angeles, CA 90019-1546                 Phoenix, Arizona 85062-8420

20  Citibank                                   Deutsche Bank National Trust Company
    Post Office Box 6004                       700 Kansas Lane
21  Sioux Falls, South Dakota 57117-6004       Monroe, Arizona 71203-4774

22  Greenberg & Bass, LLP                      GS Electronics c/o Ivan Rene Moore
    16000 Ventura Blvd                         1236 Redondo Blvd.
23  Encino, California 91436-2762              Los Angeles, California 90019-1546

24  Internal Revenue Service                   IRM Productions c/o Ivan Rene Moore
    300 N. Los Angeles ST  STOP 5022           1236 Redondo Blvd.
25  Los Angeles, CA 90012-3478                 Los Angeles, California 90019-1546

26  Ivan Rene Moore                            Ivan Rene Moore
    1236 Redondo Blvd                          1236 Redondo Blvd
27  Los Angeles, CA 90019-1546                 Los Angeles, California 90019-1546

28

SNELL & WILMER
600 Anton Blvd. Suite 1400
Costa Mesa California 92626
Attn: Joshua Partington Esq.
 Attorney For
Wells Fargo, Assets Reliance, Craig Hanson, Edward Testo

Ronald Hills
1236 Redondo Boulevard
Los Angeles, CA  90019

Leonard Dicker & Schreiber
10940 Wilshire blvd
Suite 2100
Los Amgeles Ca 90024